**UNITED STATES BANKRUPTCY COURT**

**District of Delaware** | **VOLUNTARY PETITION**

| | |
|---|---|
| Name of Debtor (if individual, enter Last, First, Middle):<br>  Hercules Offshore, Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>  N/A |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>  See schedule 1 attached hereto for names of affiliates. | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>  N/A |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>  56-2542838 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>  N/A |
| Street Address of Debtor (No. and Street, City, and State):<br>  9 Greenway Plaza, Suite 2200<br>  Houston, Texas<br><br>ZIP CODE 77046 | Street Address of Joint Debtor (No. and Street, City, and State):<br>  N/A<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>  Harris County | County of Residence or of the Principal Place of Business:<br>  N/A |
| Mailing Address of Debtor (if different from street address):<br>  N/A<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>  N/A<br><br>ZIP CODE |

| | |
|---|---|
| Location of Principal Assets of Business Debtor (if different from street address above):<br>drilling rig and liftboat vessels.  As such, in the ordinary course of their business, certain assets of the debtors, including their vessels, move between jurisdictions and are located in various domestic<br>and international ports and/or domestic, federal, international or foreign waters, including in the Gulf of Mexico, the Middle East and West Africa. | The debtor and its affiliated debtors collectively are owners and operators of mobile offshore |

| **Type of Debtor**<br>(Form of Organization)<br>(Check **one** box.) | **Nature of Business**<br>(Check **one** box.) | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check **one** box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check<br>this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in<br>11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☒ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for<br>Recognition of a Foreign<br>Main Proceeding<br>☐ Chapter 15 Petition for<br>Recognition of a Foreign<br>Nonmain Proceeding |

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or<br>against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br><br>☐ Debtor is a tax-exempt organization<br>under title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check **one** box.)<br><br>☐ Debts are primarily consumer<br>debts, defined in 11 U.S.C.<br>§ 101(8) as "incurred by an<br>individual primarily for a<br>personal, family, or<br>household purpose."    ☒ Debts are<br>primarily<br>business debts. |

| **Filing Fee** (Check one box.) | **Chapter 11 Debtors** |
|---|---|
| ☒ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only).  Must attach<br>signed application for the court's consideration certifying that the debtor is<br>unable to pay fee except in installments. Rule 1006(b).  See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only).  Must<br>attach signed application for the court's consideration.  See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to<br>insiders or affiliates) are less than $2,490,925 (*amount subject to adjustment<br>on 4/01/16 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☒ A plan is being filed with this petition.<br>☒ Acceptances of the plan were solicited prepetition from one or more classes<br>of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | **THIS SPACE IS FOR COURT USE ONLY** |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for<br>distribution to unsecured creditors. | |

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | Over<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>Hercules Offshore, Inc. | | |
|---|---|---|---|
| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | | |

| Location<br>Where Filed:  N/A | Case Number:<br>N/A | Date Filed:<br>N/A |
|---|---|---|
| Location<br>Where Filed:  N/A | Case Number:<br>N/A | Date Filed:<br>N/A |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor:<br> See schedule 1 attached hereto. | Case Number:<br>Pending | Date Filed: |
|---|---|---|
| District:<br> District of Delaware | Relationship:<br>Affiliate | Judge:<br>Pending |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br><br><br>☒    Exhibit A is attached and made a part of this petition. | **Exhibit B**<br><br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br> Signature of Attorney for Debtor(s)        (Date) |
|---|---|

---

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐    Yes, and Exhibit C is attached and made a part of this petition.

☒    No.

---

**Exhibit D**

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐    Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐    Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

---

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☒    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☒    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

---

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐    Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)                                                                                                                                                 Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case.)* | Hercules Offshore, Inc. |

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
   Telephone Number (if not represented by attorney)

_____
   Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   (Signature of Foreign Representative)

_____
   (Printed Name of Foreign Representative)

_____
   Date

**Signature of Attorney***

X _____  ✓ /p MBH
   Signature of Attorney for Debtor(s)
   Robert J. Dehney
   Printed Name of Attorney for Debtor(s)
   Morris Nichols Arsht & Tunnell LLP
   Firm Name
   1201 N. Market Steet, Suite 1800
   Wilmington, DE 19801
   Address
   (302) 658-9200
   Telephone Number
   August 13, 2015
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
   Signature

_____
   Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Authorized Individual
   Troy L. Carson
   Printed Name of Authorized Individual
   Vice President and Chief Financial Officer
   Title of Authorized Individual
   August 13, 2015
   Date

## EXHIBIT A TO VOLUNTARY PETITION

1. The debtor's securities are registered under Section 12 of the Securities and Exchange Act of 1934, and the SEC file number is 0-51582.

2. The following financial data is the latest available information and refers to the debtor's condition on August 11, 2015, on a consolidated basis with its affiliated debtors and debtors in possession.

   a.  Total assets:                                    $ 546,318,957[1]

   b.  Total debts:                                     $1,306,971,541

   c.  Debt securities held by more than 500 holders:   None.

   d.  Number of shares of common stock:                161,639,357 shares

3. <u>Brief description of debtor's business</u>:  Hercules Offshore, Inc. and its debtor and non-debtor subsidiaries are leading providers of shallow-water drilling and marine services to the oil and natural gas exploration and production industry globally.  Hercules operates a fleet of 27 self-elevating, mobile drilling units, or "jackup rigs," including one rig under construction, and 24 self-elevating, self-propelled "liftboat" vessels.  This diverse fleet is capable of providing services such as oil and gas exploration and development drilling, well service, platform inspection, maintenance and decommissioning operations.

4. <u>List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of the debtor (as of March 31, 2015)</u>:

   Dimensional Fund Advisors, L.P. - 6.22%

---

[1] This represents book value of the Debtors' assets net of intercompany claims against, and investments in, the Non-Debtor Subsidiaries of HERO.  As set forth in the *Solicitation and Disclosure Statement for the Joint Prepackaged Plan of Reorganization for Hercules Offshore, Inc. et al.*, filed on the date hereof, the Debtors have asserted that the going concern enterprise value falls within a range of approximately $535 million to $725 million.

## Schedule 1

### Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

As of the date hereof, each of the entities listed below (the "Debtors") filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code.  The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case of Hercules Offshore, Inc.

1.  Hercules Offshore, Inc.

2.  Cliffs Drilling Company

3.  Cliffs Drilling Trinidad, L.L.C.

4.  FDT LLC

5.  FDT Holdings LLC

6.  Hercules Drilling Company, LLC

7.  Hercules Liftboat Company, LLC

8.  Hercules Offshore Services LLC

9.  Hercules Offshore Liftboat Company LLC

10. HERO Holdings, Inc.

11. SD Drilling LLC

12. THE Offshore Drilling Company

13. THE Onshore Drilling Company

14. TODCO Americas Inc.

15. TODCO International Inc.

## HERCULES OFFSHORE, INC.

### SECRETARY'S CERTIFICATE

### August 11, 2015

The undersigned hereby certifies that he is the duly elected or appointed, qualified and acting Senior Vice President, General Counsel and Secretary of Hercules Offshore, Inc. (the "**Company**"), a Delaware corporation, and that, as such, he is authorized to execute and deliver this Certificate on behalf of Hercules Offshore, Inc., and acting in his capacity as such officer of Hercules Offshore, Inc. and not in his individual capacity, further certifies that attached hereto as <u>Exhibit A</u> is a true, correct and complete copy of resolutions of the Board of Directors of the Company (the "**Board**") adopted by the Board on August 10, 2015, which resolutions evidence the approval and authorization of the Chapter 11 filing and related matters, and such resolutions have not since been revoked, rescinded or modified and are now in full force and effect.

IN WITNESS WHEREOF, the undersigned has executed this Certificate as of the date first written above.

Beau M. Thompson
Senior Vice President, General Counsel and Secretary

THE STATE OF TEXAS §

COUNTY OF HARRIS    §

BEFORE ME, the undersigned authority, on this day personally appeared Beau M. Thompson, Senior Vice President, General Counsel and Secretary of Hercules Offshore, Inc., a Delaware corporation, known to me to be the person and officer whose name is subscribed to the foregoing instrument, and acknowledged to me that he executed the same for the purposes and consideration therein expressed and in the capacity therein stated as the act and deed of said Company.

GIVEN UNDER MY HAND AND SEAL OF OFFICE this 11th day of August, 2015.

JOHN LEGGETT
Notary Public, State of Texas
My Commission Expires
July 30, 2019

Notary Public, State of Texas

{G 0001 - 0010/00072479/v1}

**Exhibit A**
## RESOLUTIONS OF THE BOARD OF DIRECTORS
## OF HERCULES OFFSHORE, INC.

**Filing of Voluntary Petition for Chapter 11 Relief**

WHEREAS, the Board of Directors (the "Board") has reviewed and discussed the financial and operational condition of Hercules Offshore, Inc. (the "Company") and the Company's business on the date hereof, including the current and historical performance of the Company, the assets and liquidity of the Company, the current and long-term liabilities of the Company, the market for the Company's services, and credit market conditions; and

WHEREAS, on June 17, 2015, the Board authorized the Company to enter into, and the Company did enter into, a restructuring support agreement (as amended, the "Restructuring Support Agreement") and related term sheet (the "Term Sheet") with certain holders of its 10.25% senior notes due 2019, 8.75% senior notes due 2021, 7.5% senior notes due 2021 and 6.75% senior notes due 2022, the aggregate outstanding principal amount of which is approximately $1.2 billion (collectively, the "Senior Notes"); and

WHEREAS, the Restructuring Support Agreement and the Term Sheet contemplate certain restructuring transactions to be implemented through a pre-packaged plan of reorganization or a pre-negotiated plan of reorganization in bankruptcy, the terms of which are set forth in the Term Sheet; and

WHEREAS, pursuant to the Restructuring Support Agreement and the Term Sheet, on July 13, 2015, the Company commenced solicitation of votes on the *Debtors' Joint Prepackaged Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code* (the "Prepackaged Plan") from holders of the Senior Notes and the Company's other unsecured notes (collectively, the "Senior Noteholders") by causing the Prepackaged Plan and related Solicitation and Disclosure Statement (the "Disclosure Statement") to be distributed to Senior Noteholders; and

WHEREAS, the Board has received, reviewed, and discussed the recommendations of senior management of the Company and the Company's legal, financial, and other advisors as to the relative risks and benefits of the strategic alternatives available to the Company, including pursuing a bankruptcy proceeding under the provisions of Title 11 of the United States Code (the "Bankruptcy Code") and confirmation of the Prepackaged Plan; and

WHEREAS, after review and discussion and due consideration of all of the information presented to the Board, the Board deems it advisable and in the best interests of the Company, including, without limitation, its creditors, employees, stockholders and other investors, stakeholders and other interested parties, for the Company to file a voluntary petition for relief under chapter 11 of the Bankruptcy Code and pursue confirmation of the Prepackaged Plan;

NOW, THEREFORE, BE IT RESOLVED, that the Board authorizes John T. Rynd, Chief Executive Officer and President, Troy L. Carson, Senior Vice President and Chief Financial Officer, Beau M. Thompson, Senior Vice President, General Counsel and Secretary, and each Vice President or Secretary of the Company (the "Authorized Officers"), and each of them, in the name and on behalf of the Company, to: (i) execute and verify a voluntary petition

for relief under chapter 11 of the Bankruptcy Code; and (ii) cause the same, including any amendments or supplements thereto, to be filed (the "Chapter 11 Case") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), in such form and at such time as such Officer executing the petition shall determine; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to file with the Bankruptcy Court on behalf of the Company the Prepackaged Plan and Disclosure Statement and to take any and all further acts and deeds that the Authorized Officers deem necessary or proper to obtain confirmation of the Prepackaged Plan by the Bankruptcy Court; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to execute and file on behalf of the Company all petitions, schedules, lists, motions, applications, pleadings, and other papers or documents as necessary to commence the Chapter 11 Case and obtain relief under chapter 11 of the Bankruptcy Code, and to take any and all further acts and deeds that the Authorized Officers deem necessary or proper to obtain such relief, including, without limitation, any action necessary to facilitate the administration of the Chapter 11 Case; and further

RESOLVED, that all actions of the Authorized Officers and other officers and representatives of the Company heretofore taken in connection with the Restructuring Support Agreement, the Term Sheet, the Prepackaged Plan, the solicitation of votes from Senior Noteholders in accordance with the Disclosure Statement, and the Chapter 11 Case are in all respects authorized, approved, ratified and confirmed; and further

**Engagement of Chapter 11 Professionals**

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to employ, on behalf of the Company, the law firm of Baker Botts L.L.P. as general bankruptcy co-counsel to the Company in connection with the Chapter 11 Case and in other related matters on such terms and conditions as the Authorized Officers shall approve; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Baker Botts L.L.P.; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to employ, on behalf of the Company, the law firm of Morris Nichols Arsht & Tunnell LLP as general bankruptcy co-counsel to the Company in connection with the Chapter 11 Case and in other related matters on such terms and conditions as the Authorized Officers shall approve; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Morris Nichols Arsht & Tunnell LLP; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to employ, on behalf of the Company, the law firm of Andrews Kurth LLP as general corporate counsel to the Company in connection with the Chapter 11 Case and in other

related matters on such terms and conditions as the Authorized Officers shall approve; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Andrews Kurth LLP; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to employ, on behalf of the Company, Lazard Frères & Co. LLC as investment banker for the Company in connection with the Chapter 11 Case and in other related matters on such terms and conditions as the Authorized Officers shall approve; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Lazard Frères & Co. LLC; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to employ, on behalf of the Company, Alvarez & Marsal as restructuring advisor for the Company in connection with the Chapter 11 Case and in other related matters on such terms and conditions as the Authorized Officers shall approve; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Alvarez & Marsal; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to employ, on behalf of the Company, Prime Clerk as claims, notice and balloting agent for the Company in connection with the Chapter 11 Case and in other related matters on such terms and conditions as the Authorized Officers shall approve; and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Prime Clerk; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to employ, on behalf of the Company, such other counsel, financial advisors, and other professionals, as necessary or appropriate, in connection with the Chapter 11 Case on such terms and conditions as the Authorized Officers shall approve.

**Delisting of Common Stock**

WHEREAS, pursuant to Section 5110(b) of the U.S. Market Rules and Regulations for companies listed on The NASDAQ Global Select Market ("NASDAQ") and other applicable rules, NASDAQ may use its discretionary authority to suspend or terminate the listing of the common stock of the Company (the "Common Stock") on NASDAQ in connection with the Chapter 11 Case;

WHEREAS, the Board deems it advisable and in the best interests of the Company for the Common Stock to be delisted from NASDAQ in connection with the Chapter 11 Case;

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to take, or cause to be taken, on behalf of the Company, all

actions (including the preparation and filing of appropriate documents with NASDAQ and with the Securities and Exchange Commission (the "SEC")) necessary or appropriate to effect the delisting of the Common Stock from NASDAQ; and further

RESOLVED, that the Authorized Officers be, and each hereby is, authorized and empowered to take, or cause to be taken, on behalf of the Company, all actions necessary or appropriate to comply with the requirements of NASDAQ and the SEC and other applicable requirements regarding the delisting of the Common Stock from NASDAQ and the trading of the Common Stock on the OTC market, and the payment of fees and expenses related thereto;

**Insurance**

WHEREAS, management of the Company has provided the Board with estimated terms and other information regarding D&O insurance coverage for the period during and after the Chapter 11 Case, and the Board has considered such information;

NOW, THEREFORE, BE IT RESOLVED, that the Board hereby approves, ratifies, and confirms in all respects the procurement by the Company of a six-year D&O tail insurance policy and the payment of all premiums relating thereto;

**General Authorizing Resolutions**

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and empowered, for and on behalf of the Company, to take or cause to be taken any and all such actions and to negotiate, enter into, execute and deliver any and all such agreements, amendments, certificates, contracts, instruments, security documents and mortgages, notices, statements, acknowledgments and other documents and filings, and to approve and effect any filings with any and all appropriate regulatory authorities and to pay such fees as may be required or as any of such officer may deem necessary or appropriate to carry out the transactions contemplated by, and the purposes and intent of, these resolutions; all such actions to be performed in such manner and all such agreements, amendments, certificates, contracts, instruments, security documents and mortgages, notices, statements, acknowledgments, documents and filings to be executed and delivered in such form as the officer performing or executing the same shall approve, such officer's performance or execution and delivery thereof to be conclusive evidence of such approval and the approval of the Board; and further

RESOLVED, that the Secretary and any Assistant Secretary of the Company be, and each of them hereby is, authorized and empowered, for and on behalf of the Company, to certify and attest and affix the seal of the Company to any documents that such Secretary or any such Assistant Secretary may deem necessary or appropriate to consummate the transactions contemplated by the documents heretofore authorized and approved, provided that such certification, attestation and seal shall not be required for the due authorization, execution and delivery or validity of the particular document; and further

RESOLVED, that all acts and deeds previously performed by any of the officers or representatives of the Company prior to the date hereof in furtherance of these resolutions be and each of them hereby is approved, ratified and confirmed in all respects as the authorized acts and deeds of the Company.

{G 0001 - 0010/00072479/v1}

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HERCULES OFFSHORE, INC., *et al.*, | ) | Case No. 15-_____(___) |
| | ) | |
| Debtors.[1] | ) | |
| | ) | |

## CONSOLIDATED LIST OF CREDITORS
## HOLDING THE 35 LARGEST UNSECURED CLAIMS

The above-captioned debtors and debtors in possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code. The following is the consolidated list of the Debtors' creditors holding the 35 largest unsecured claims (the "Consolidated List") based on the Debtors' books and records as of approximately August 12, 2015. The Consolidated List is prepared in accordance with Rule 1007(d) of the Federal Rules of Bankruptcy Procedure for filing in these chapter 11 cases. The Consolidated List does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101(31) or (2) secured creditors. None of these creditors are minor children. The information contained herein shall neither constitute an admission of liability by, nor is it binding on, the Debtors. The information herein, including the failure of the Debtors to list any claim as contingent, unliquidated, or disputed, does not constitute a waiver of the Debtors' right to contest the validity, priority, or amount of any claim.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Cliffs Drilling Company (8934); Cliffs Drilling Trinidad L.L.C. (5205); FDT LLC (7581); FDT Holdings LLC (4277); Hercules Drilling Company, LLC (2771); Hercules Liftboat Company, LLC (0791); Hercules Offshore, Inc. (2838); Hercules Offshore Services LLC (1670); Hercules Offshore Liftboat Company LLC (5303); HERO Holdings, Inc. (5475); SD Drilling LLC (8190); THE Offshore Drilling Company (4465); THE Onshore Drilling Company (1072); TODCO Americas Inc. (0289); and TODCO International Inc. (6326).

| No. | Holder of Claim | Name of Person Familiar with Debtors' Account Mailing Address / Phone Number / Fax Number | Amount of Claim | Nature of Claim | Contingent, Unliquidated, Disputed, Or Subject To Setoff |
|---|---|---|---|---|---|
| 1 | U.S. Bank National Association, as Trustee | ATTN:  Mauri J. Cowen<br>ADD: 5555 San Felipe St<br>Houston, TX 77056<br>TEL: (713) 235-9206<br>FAX: (713) 235-9213<br>EMAIL: mauri.cowen@usbank.com | $  420,222,222 | 8.75% Senior Notes | |
| 2 | U.S. Bank National Association, as Trustee | ATTN:  Mauri J. Cowen<br>ADD: 5555 San Felipe St<br>Houston, TX 77056<br>TEL: (713) 235-9206<br>FAX: (713) 235-9213<br>EMAIL: mauri.cowen@usbank.com | $  308,250,000 | 7.50% Senior Notes | |
| 3 | U.S. Bank National Association, as Trustee | ATTN:  Mauri J. Cowen<br>ADD: 5555 San Felipe St<br>Houston, TX 77056<br>TEL: (713) 235-9206<br>FAX: (713) 235-9213<br>EMAIL: mauri.cowen@usbank.com | $  307,425,000 | 6.75% Senior Notes | |
| 4 | U.S. Bank National Association, as Trustee | ATTN:  Mauri J. Cowen<br>ADD: 5555 San Felipe St<br>Houston, TX 77056<br>TEL: (713) 235-9206<br>FAX: (713) 235-9213<br>EMAIL: mauri.cowen@usbank.com | $  207,516,657 | 10.250% Senior Notes | |
| 5 | The Bank of New York Trust Company, National Association, as Indenture Trustee | ATTN: Gloria Goff<br>ADD: 601 Travis St, 16th Floor<br>Houston, TX 77002<br>TEL: (713) 483-6478<br>FAX: (713) 483-6954<br>EMAIL: gloria.goff@bnymellon.com | $  7,027,000 | 3.375% Convertible Senior Notes | |
| 6 | The Bank of New York, as Trustee | ATTN: Gloria Goff<br>ADD: 601 Travis St, 16th Floor<br>Houston, TX 77002<br>TEL: (713) 483-6478<br>FAX: (713) 483-6954<br>EMAIL: gloria.goff@bnymellon.com | $  3,592,082 | 7.375% Senior Notes | |
| 7 | Crosby Tugs, LLC | ATTN: Kurt Crosby, CEO<br>ADD: 177771 LA-3235<br>Galliano, LA 70354<br>TEL: (985) 632-7575<br>FAX: (985) 632-7572<br>EMAIL: kurt@crosbytugs.com | $  446,250 | Trade Payable | |
| 8 | Safety Management Systems | ATTN: Scott Domingue, President<br>ADD: 2916 N. University Ave.<br>Lafayette, LA 70507<br>TEL: (337) 521-3400<br>FAX: (337) 521-3687 | $  202,603 | Trade Payable | |
| 9 | Gj Land & Marine Food Distributors Inc. | ATTN: Mike Lind<br>ADD: 506 Front St<br>Morgan City, LA 70380<br>TEL: (985) 385-2620<br>FAX: (985) 385.3614<br>EMAIL: mike@gjfood.com | $  191,216 | Trade Payable | |
| 10 | RigNet Inc | ATTN: Mark Slaughter, CEO<br>ADD: 1880 S. Dairy Ashford<br>Suite 300<br>Houston, TX 77077<br>TEL: (281) 674-0100<br>FAX: (281) 674-0101 | $  182,022 | Trade Payable | |
| 11 | Reliable Engine Services | ATTN: Perry Askuw<br>ADD: 9651 Hwy. 182<br>Amelia, LA 70340<br>TEL: (985) 631-0121<br>FAX: (985) 631-0124 | $  129,802 | Trade Payable | |
| 12 | Offshore Equipment Solutions | ATTN: George Tohne, President<br>ADD: 37015 Brownsvillage Rd<br>Slidell, LA 70460<br>TEL: (985) 646-0433 | $  127,705 | Trade Payable | |

| No. | Holder of Claim | Name of Person Familiar with Debtors' Account Mailing Address / Phone Number / Fax Number | Amount of Claim | Nature of Claim | Contingent, Unliquidated, Disputed, Or Subject To Setoff |
|---|---|---|---|---|---|
| 13 | NEXCO Engineering Services | ATTN: Clarance Lang, Managing Director<br>ADD: No. 7 Edewor Industrial Layout, Enerhen<br>Warri, Delta State, Nigeria West Africa<br>TEL: +234 (0) 803 373 2805<br>FAX: (44)845-280-3113<br>EMAIL: Clarence@nexcoeng.com | $    102,858 | Trade Payable | |
| 14 | National Oilwell Varco Pte Ltd | ATTN: Clay C. Williams, CEO<br>ADD: 7909 Parkwood Circle Drive<br>Houston, TX 77036<br>TEL: (713) 346-7500<br>FAX: (713) 375-3994 | $    86,768 | Trade Payable | |
| 15 | Kennedy Wire Rope & Sling Co. | ATTN: Mr. Garland M. Kennedy, Sr., President<br>ADD: 302 Flato Road<br>Corpus Christi, TX 78405<br>TEL: (361) 633-6952<br>FAX: (361) 289-7555 | $    65,631 | Trade Payable | |
| 16 | C&G Boats, Inc. | ATTN: Joey Arceneaux, President<br>ADD: 1216 South Bayou Drive<br>Golden Meadow, LA 70357<br>TEL: (985) 475-5155<br>FAX: (985) 475-5156 | $    65,495 | Trade Payable | |
| 17 | JAD Catering Services Limited | ATTN: General Counsel<br>ADD: 47 Enerhen Road<br>Warri Delta Nigeria<br>TEL: (713) 307-8393 | $    65,072 | Trade Payable | |
| 18 | Action Specialties, L.L.C. | ATTN: Craig Landry, Vice President<br>ADD: 7915 West Highway 90<br>New Iberia, LA 70560<br>TEL: (337) 367-1664<br>FAX: (337) 367-2276 | $    63,595 | Trade Payable | |
| 19 | Oilfield Instrumentation USA | ATTN: H Allen Stuart Jr, President<br>ADD: 5000 Ambassador Caffery Parkway, Building 5,<br>Lafayette, LA 70508<br>TEL: (337) 984-4401<br>FAX: (337) 983-2344 | $    60,421 | Trade Payable | |
| 20 | Inquest, Inc. | ATTN: Jason Sipperly, CEO<br>ADD: 16203 Park Row Dr #125<br>Houston, TX 77084<br>TEL: (281) 579-6200<br>FAX: (410) 665-9202 | $    58,567 | Trade Payable | |
| 21 | Central Dispatch, Inc. | ATTN: Kevin Young, Manager<br>ADD: 1136 5th St<br>Gretna, LA 70053<br>TEL: (504) 362-3282<br>FAX: (504) 362-4029 | $    57,960 | Trade Payable | |
| 22 | DNOW L.P. | ATTN: Robert Workman, CEO<br>ADD: 7402 N. Eldridge Pkwy.<br>Houston, TX 77041<br>TEL: (281) 823-4700<br>FAX: (713) 237-3300 | $    55,651 | Trade Payable | |
| 23 | Charter Supply Company | ATTN: Jesse Moore, President<br>ADD: 8100 Ambassador Caffrey Pkwy<br>Broussard, LA 70518<br>TEL: (337) 837-2724<br>FAX: (337) 837-6049 | $    55,191 | Trade Payable | |
| 24 | Alexander/Ryan Marine Group Safety | ATTN: John F. Ryan, III - President & CEO<br>ADD: 2000 Wayside Drive<br>Houston, TX 77011<br>TEL: (713) 923-1671<br>FAX: (713) 923-1972 | $    54,912 | Trade Payable | |
| 25 | RigNet Uk Limited | ATTN: Mark B. Slaughter, CEO<br>ADD: Discovery Dr, Westhill<br>Aberdeenshire, AB32 6FG United Kingdom<br>TEL: 44 1224 428400<br>FAX: 44 1224 442101 | $    52,297 | Trade Payable | |
| 26 | Eagle's Flight of America, Inc. | ATTN: Phil Geldart, CEO<br>ADD: 7600 Parklawn Ave, Suite 408<br>Edina, MN 55435<br>TEL: (519) 767-1747<br>FAX: (519) 767-2920 | $    43,750 | Trade Payable | |

| No. | Holder of Claim | Name of Person Familiar with Debtors' Account Mailing Address / Phone Number / Fax Number | Amount of Claim | Nature of Claim | Contingent, Unliquidated, Disputed, Or Subject To Setoff |
|---|---|---|---|---|---|
| 27 | Chandra Shipping & Trading Services | ATTN: General Counsel<br>ADD: 103/107, Mint Chambers, Mint Rd<br>Ballard Estate, Fort Mumbai<br>Maharashtra 400001, India<br>TEL: 91 22 4360 7000<br>FAX: 91 88 4237 5485 | $ 42,305 | Trade Payable | |
| 28 | Loadmaster Derrick & Equipment Inc. | ATTN: Tommy Welsh, President<br>ADD: 1084 S Cruse Ave<br>Broussard, LA 70518<br>TEL: (337) 837-5429<br>FAX: (337) 837-5420 | $ 41,959 | Trade Payable | |
| 29 | LHR Service & Equipment, Inc. | ATTN: Mike Lee<br>ADD: 4200 FM 1128<br>Pearland, TX 77584<br>TEL: (713) 943-2324<br>FAX: (713) 943-1231 | $ 37,770 | Trade Payable | |
| 30 | Allendorph Specialties Inc. | ATTN: Harry Allendorph<br>ADD: 201 Stanton Street<br>Broussard, LA 70518<br>TEL: (337) 232-0503<br>FAX: (337) 235-0660<br>EMAIL: Harry@Allendorph.com | $ 37,079 | Trade Payable | |
| 31 | NOV Rig Solutions Pte Ltd | ATTN: Clay C. Williams<br>ADD: 7909 Parkwood Circle Drive<br>Houston, TX 77036<br>TEL: 713-346-7606<br>FAX: 713-375-3944<br>EMAIL: clay.williams@nov.com | $ 33,051 | Trade Payable | |
| 32 | Intels Nigeria Limited | ATTN: Simone Volpi<br>ADD: Road South, FOT<br>Onne Oil & Gas Free Zone<br>Onee, Rivers State, Nigeria<br>TEL: 234 (0) 84 463 804<br>FAX: 234 (0)84 464 470 | $ 28,390 | Trade Payable | |
| 33 | Axon Pressure Products | ATTN: Gary Stratulate, CEO<br>ADD: 10343 Sam Houston Park Dr., Ste. 210<br>Houston, TX 77064<br>TEL: (281) 855-3200<br>FAX: (281) 855-0319 | $ 26,552 | Trade Payable | |
| 34 | Martin Energy Services, LLC | ATTN: Ruben S. Martin III, CEO<br>ADD: Three Riverway, Suite 400<br>Houston, TX 77056<br>TEL: (713) 350-6800<br>FAX: (713) 350-6870 | $ 26,548 | Trade Payable | |
| 35 | Seatrax, Inc. | ATTN: Doug Morrow, President<br>ADD: 13223 Fm 529 Road<br>Houston, TX 77041<br>TEL: (713) 896-6500<br>FAX: (713) 896-6611 | $ 24,890 | Trade Payable | |

## DECLARATION UNDER PENALTY
## OF PERJURY ON BEHALF OF CORPORATION

Pursuant to 28 U.S.C. § 1746, I, Troy L. Carson, Authorized Signatory, declare under penalty of perjury that I have reviewed the consolidated list of creditors holding the 35 largest unsecured claims and that it is true and correct to the best of my knowledge, information and belief.

Dated:  August 13, 2015

_____
Troy L. Carson
Authorized Signatory

Dwoolane Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 6401 HOTELIERS, LLC | 6401 VETERANS MEMORIAL BLVD. | | | | METAIRIE | LA | 70003 | UNITED STATES |
| A & A RECORDS STORAGE & DATA MANAGEMENT | 106 EPPLER ROAD | | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| A & H ARMATURE WORKS INC | 1330 WESTBANK EXPRESSWAY | | | | WESTWEGO | LA | 70094 | UNITED STATES |
| A & L REPAIR SERVICES, L.L.C. | 213 LANTANA COURT | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| A C COMPANY | 1616 HYW 90 EAST | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| A C COMPANY | 1616 HWY 90 EAST | | | | NEW IBREIA | LA | 70562 | UNITED STATES |
| A O OYEM NIG ENT | NO 4 I G L ROAD | | | | WARRI DELTA | | | NIGERIA |
| A&A GRAPHICS SUPPLY, INC. | 11116 W. LITTLE YORK #2 | | | | HOUSTON | TX | 77041 | UNITED STATES |
| A&A RECORDS | 106 EPPLER ROAD | | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| A-1 VACUUM SERVICE OF HOUMA, LLC | PO BOX 1833 | | | | GRAY | LA | 70359 | UNITED STATES |
| AAA COOPER TRANSPORTATION, INC. | PO BOX 935003 | | | | ATLANTA | GA | 3119-5003 | UNITED STATES |
| AADE HOUSTON CHAPTER | PO BOX 107 | | | | HOUSTON | TX | 77001 | UNITED STATES |
| AARON, THOMAS C. | ADDRESS ON FILE | | | | | | | |
| AARONS, JOHN CAMERON | ADDRESS ON FILE | | | | | | | |
| ABACUS FINANCIAL SERVICES LTD. | INTERNATIONAL COMMERCIAL CENTRE | CASEMATES SQUARE | | | | | | GIBRALTAR |
| ABATE, DIANNA LYNN | ADDRESS ON FILE | | | | | | | |
| ABB INC. | PO BOX 88868 | | | | CHICAGO | IL | 60695-1868 | UNITED STATES |
| ABBOTT JR, DOUGLAS L | ADDRESS ON FILE | | | | | | | |
| ABBOTT, HAYSMER R | ADDRESS ON FILE | | | | | | | |
| ABERDEEN FIRST AID SCHOOL | NORTON CENTRE - POYNERNOOK ROAD | | | | ABERDEEN | | AB11 5RW | UNITED KINGDOM |
| ABLE'S SPORTING, INC. | 1603 11TH STH | | | | HUNTSVILLE | TX | 77320 | UNITED STATES |
| ABLY RESOURCES LIMITED | 105 WEST GEORGE STREET | | | | GLASGOW | | G2 1PB | UNITED KINGDOM |
| ABP PTE LTD | 16 M ENTERPRISE ROAD, JURONG TOWN | | | | SINGAPORE | | 627661 | SINGAPORE |
| ABRAHAM, ENCY V. | ADDRESS ON FILE | | | | | | | |
| ABRASIVE PRODUCTS & EQUIPMENT, LP | 302 DEERWOOD GLEN DRIVE | | | | DEER PARK | TX | 77536 | UNITED STATES |
| ABS AMERICAS | PO BOX 201614 | | | | HOUSTON | TX | 77216-1614 | UNITED STATES |
| ABS AMERICAS | PO BOX 301249 | | | | DALLAS | TX | 75303-1249 | UNITED STATES |
| ABS AMERICAS | P.O. BOX 201614 | | | | HOUSTON | TX | 77216-1614 | UNITED STATES |
| ABS CONSULTING LTD | EQE HOUSE, THE BEACONS | WARRINGTON ROAD, BIRCHWOOD | | | WARRINGTON | | WA5 0W3 | UNITED KINGDOM |
| ABS QUALITY EVALUATIONS INC. | 16855 NORTHCHASE DRIVE | | | | HOUSTON | TX | 77060 | UNITED STATES |
| ABSG CONSULTING INC | P.O. BOX 915094 | | | | DALLAS | TX | 75391-5094 | UNITED STATES |
| ABSHIRE, MARK D | ADDRESS ON FILE | | | | | | | |
| ACADEMI TRAINING CENTER, LLC | PO BOX 1029 | | | | MOYOCK | NC | 27958 | UNITED STATES |
| ACADIA WHOLESALE & TOBACCO CO, INC. | CHURCH POINT WHOLESALE | PO BOX 189 | | | CHURCH POINT | LA | 70525 | UNITED STATES |
| ACADIAN AMBULANCE SERVICE INC | 2916 NORTH UNIVERSITY AVENUE | | | | LAFAYETTE | LA | 70507 | UNITED STATES |
| ACADIANA CENTER FOR ORTHOPEDIC | 2501 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| ACADIANA DIESEL FUEL INJ SER | 2615 JEFFERSON ISLAND RD | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| ACADIANA HYDRAULIC WORKS INC | 1608 LOT 2 WEST ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| ACADIANA ORTHOPAEDIC GROUP | 1448 SOUTH COLLEGE RD | | | | LAFAYETTE | LA | 70503 | UNITED STATES |
| ACCELERATED LEADERSHIP | 208 LAFITTE AVE. | | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| ACCENT FOOD SERVICE, LLC | PO BOX 81515 | | | | AUSTIN | TX | 78708 | UNITED STATES |
| ACCOVIC INFONET PVT LTD | 959, SECTOR 40 | | | | GURGAON, HARYANA | | | INDIA |
| ACE AMERICAN INSURANCE CO. | GLOBAL SERVICES - FINANCE | ONE BEAVER VALLEY RAOD, 3 WEST | | | WILMINGTON | DE | 19803 | UNITED STATES |
| ACE AMERICAN INSURANCE CO. | C/O REUBEN WARNER ASSOC., INC | 1655 RICHMOND | | | STATEN ISLAND | NY | 10314 | UNITED STATES |
| ACE AMERICAN INSURANCE COMPANY | TWO RIVERWAY | STE 900 | | | HOUSTON | TX | 77056 | UNITED STATES |
| ACE INSTRUMENTATION PTE LTD | NO 50, KALLANG PUDDING ROAD, #05-05, GOLDEN WHEEL INDUSTRIAL BLDG. | | | | SINGAPORE | | 349326 | SINGAPORE |
| ACE IT CONSULTING AND FACILITATION LLC | 811 BOCA CIEGA ISLE DRIVE | | | | SAINT PETE BEACH | FL | 33706 | UNITED STATES |
| ACE SPECIALTIES, LLC | 900 EVANGELINE DR. | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| ACEVEDO, RUDY | ADDRESS ON FILE | | | | | | | |
| ACME TRUCK LINE,  INC. | MSC-410683 | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-5000 | UNITED STATES |
| ACTION SPECIALTIES, L.L.C. | 7915 HIGHWAY 90 WEST | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| ACUITY CLOUD SOLUTIONS | 63 EMERAL STREET, SUITE 442 | | | | KEENE | NH | 03431 | UNITED STATES |

Debtors Offshore Inc et al

Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM & ERIN FALGOUT PHOTOGRAPHY | 101 FEU FOLLET RD. #125 | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| ADAM, DELWEN J | ADDRESS ON FILE | | | | | | | |
| ADAMS AND REESE LLP | DEPT. S208, PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-5208 | UNITED STATES |
| ADAMS, BRADLEY D | ADDRESS ON FILE | | | | | | | |
| ADAMS, HENRY A. | ADDRESS ON FILE | | | | | | | |
| ADAMS, JOE | ADDRESS ON FILE | | | | | | | |
| ADAMS, KEVIN S. | ADDRESS ON FILE | | | | | | | |
| ADAMS, LAYTON H | ADDRESS ON FILE | | | | | | | |
| ADAMS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ADAY, JAMES E | ADDRESS ON FILE | | | | | | | |
| ADDISON SEARCH, LLC | 7076 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7000 | UNITED STATES |
| ADDISON, BARBARA A. | ADDRESS ON FILE | | | | | | | |
| ADDISON, BEVERLY ANNE | ADDRESS ON FILE | | | | | | | |
| ADDISON, TRAVIS FRANKLIN | ADDRESS ON FILE | | | | | | | |
| ADEPETUN CAXTON-MARTINS AGBOR & SEGUN | CATHOLIC MISSION STREET | 9TH FLOOR, ST NICHOLAS HOUSE | | | LAGOS | | | NIGERIA |
| ADGHAL OILFIELD SUPPLIES LLC | OFFICE NUMBER 1, AL QUSAIS IND, AREA 1 | STREET 8B, MAJESTIC REAL ESTATE | | | DUBAI | | | UNITED ARAB EMIRATES |
| ADKINS, DANIEL B. | ADDRESS ON FILE | | | | | | | |
| ADKINS, GRANT M. | ADDRESS ON FILE | | | | | | | |
| ADMIRAL MARINE SERVICES PVT LTD | NEW NO. 23, MOORE STREET | | | | CHENNAI | | 600 001 | INDIA |
| ADRIAN, CAMEREN G. | ADDRESS ON FILE | | | | | | | |
| ADVANCED CONTROL SYSTEMS, LLC | 1702 NANCE ST. | | | | HOUSTON | TX | 77020 | UNITED STATES |
| ADVANCED GRAPHICS ENGRAVING | 3105 MELANCON ROAD | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| ADVANCED MARITIME TRANSPORTS | 1704 RANKIN RD STE 100 | | | | HOUSTON | TX | 77073 | UNITED STATES |
| ADVANCED RECORD STORAGE | 10692 HADDINGTON | | | | HOUSTON | TX | 77043 | UNITED STATES |
| ADVANCED WATERTEK INDUSTRIES LLC | PO BOX 24647 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| AER SUPPLY LTD | 2301 NASA PARKWAY | | | | SEABROOK | TX | 77586 | UNITED STATES |
| AERADIO TECHNICAL SERVICES W.L.L. | PO BOX 26803 | | | | MANAMA | | | BAHRAIN |
| AEROSPACE & MARINE INTERNATIONAL | 6910 SANTA TERESA BLVD. | | | | SAN JOSE | CA | 95119 | UNITED STATES |
| AFCO INSURANCE PREMIUM FINANCE | P.O. BOX 4795 | | | | CAROL STREAM | IL | 60197-4795 | UNITED STATES |
| AFFILIATED MARINE SUPPLY | 6289 WEST PARK AVE | SUITE 5 | | | HOUMA | LA | 70364 | UNITED STATES |
| AGGREKO, LLC | PO BOX 972562 | | | | DALLAS | TX | 75397-2562 | UNITED STATES |
| AHS WALK-IN CLINIC | P.O. BOX 51775 | | | | LAFAYETTE | LA | 70505 | UNITED STATES |
| AIELLO, JOHN ROBERT | ADDRESS ON FILE | | | | | | | |
| AIG | 175 WATER STREET | | | | NEW YORK | NY | 10038-4969 | UNITED STATES |
| AIRDYNE | 14910 HENRY ROAD | | | | HOUSTON | TX | 77060 | UNITED STATES |
| AIRGAS SOUTHWEST | P.O. BOX 676031 | | | | DALLAS | TX | 75267-6031 | UNITED STATES |
| AIRGAS SOUTHWEST | 6001 HWY 90 W | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| AIRGAS USA LLC | PO BOX 676015 | | | | DALLAS | TX | 75267-6015 | UNITED STATES |
| AIRTEL A/C 109-101708366 | 7TH FLOOR BUILDING NO 7 | LINK ROAD, MALAD | | | MUMBAI | | 400064 | INDIA |
| AIRTEL A/C NO. 1062617817 | INTERFACE, BLDG NO 7, 6TH FLOOR, LINK ROAD, NR GOREGAON SPORTS CLUB | | | | MALAD, MAHARASHTRA | | 400 064 | INDIA |
| AIRTEL A/C NO. 1062617817 | INTERFACE BLDG NO 7 LINK ROAD | NEAR GOREGAON SPORTS CLUB | | | MALAD WEST, MUMBAI MAHARASHTRA | | 400 064 | INDIA |
| AKEVA | 530 RUE DU ROI GEORGE | | | | DOUALA | | | CAMEROON |
| AKHTAR, MOHAMMAD ABID | ADDRESS ON FILE | | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 2915 | | | | CAROL STREAM | IL | 60132-2915 | UNITED STATES |
| AL GHAITH & AL MOOSA TRAVEL AGENCY | PO BOX 1810 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| ALABAMA CHILD SUPPORT PAYMENT CENTER | P.O.BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 | UNITED STATES |
| ALABAMA DEPT OF REVENUE | CORPORATE INCOME TAX SECTION | P. O. BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | UNITED STATES |
| ALABAMA OFFICE OF ATTORNEY GENERAL | CONSUMER AFFAIRS SECTION | | | | MONTGOMERY | AL | 36130 | UNITED STATES |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | RSA UNION BUILDING | 100 NORTH UNION STREET, SUITE 636 | | MONTGOMERY | AL | 36104 | UNITED STATES |
| ALABAMA STATE ATTORNEYS GENERAL | STATE HOUSE | 11 S. UNION ST. | | | MONTGOMERY | AL | 36130 | UNITED STATES |
| ALAS, CECILIA M | ADDRESS ON FILE | | | | | | | |
| ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | SUITE 200 | SUITE 200 | | ANCHORAGE | AK | 99501-5903 | UNITED STATES |
| ALASKA STATE ATTORNEYS GENERAL | P.O.BOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 | UNITED STATES |
| ALATARI (AKASSA) FISHING CO-OPERATIVE | C/O EKENE EZRA | MR. BIGGS ROAD, BESIDE OGBIA PARK | OPOLO - YENAGOA | | BAYELSA STATE | | | NIGERIA |
| ALATAS SINGAPORE PTE LTD. | 10 TOH GUAN ROAD, #05-03 | | | | SINGAPORE | | 608838 | SINGAPORE |
| ALBANO, MELIZZA G | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE, RONALD R | ADDRESS ON FILE | | | | | | | |
| ALERT WEATHER SERVICES INC | NELSON ROBINSON | P O BOX 52409 | | | LAFAYETTE | LA | 70505-2409 | UNITED STATES |
| ALEXANDER, ADRIAN P. | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, DERRICK T. | ADDRESS ON FILE | | | | | | | |
| ALEXANDER, JESSE A. | ADDRESS ON FILE | | | | | | | |
| ALEXANDER/RYAN MARINE GROUP SAFETY | P.O. BOX 9363 | | | | HOUSTON | TX | 77261-9363 | UNITED STATES |
| ALEXANDER/RYAN MARINE GROUP SAFETY | PO BOX 670503 | | | | DALLAS | TX | 75267-0503 | UNITED STATES |
| ALEXANDER/RYAN MARINE GROUP SAFETY | PO BOX 742966 | | | | ATLANTA | GA | 30374-2966 | UNITED STATES |
| ALEXANDER/RYAN MARINE GROUP SAFETY | P.O. BOX 3108 DEPT 846 | | | | HOUSTON | TX | 77253 | UNITED STATES |
| ALFA LAVAL INC | DEPT 3227, P.O. BOX 123227 | | | | DALLAS | TX | 75312-3227 | UNITED STATES |
| ALFA LAVAL SINGAPORE PTE LTD | 11, JOO KOON CIRCLE, JURONG | | | | SINGAPORE | | 629043 | SINGAPORE |
| ALFORD SAFETY SERVICES, INC. | ATTN: AR DEPT | 209 CLENDENNING ROAD | | | HOUMA | LA | 70363 | UNITED STATES |
| ALFORD SAFETY SERVICES, INC. | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | UNITED STATES |
| ALFORD, AJ M. | ADDRESS ON FILE | | | | | | | |
| ALFORD, DONAVON D. | ADDRESS ON FILE | | | | | | | |
| ALFRED, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | |
| ALGER, VICKIE L. | ADDRESS ON FILE | | | | | | | |
| ALGOSAIBI SERVICES CO LTD | PO BOX 4131 | | | | DAMMAM | | 31491 | SAUDI ARABIA |
| ALIGN STRATEGIC PARTNERS LLC | 221 NORTH LASALLE STREET, SUITE 1921 | | | | CHICAGO | IL | 60601 | UNITED STATES |
| ALL COAST, LLC | C/O MATTHEW MOELLER | THE MOELLER FIRM | 201 ST CHARLES AVE #2500 | | NEW ORLEANS | LA | 70170 | UNITED STATES |
| ALL COAST, LLC | 151 SOUTHPARK ROAD, 3RD FLOOR | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| ALLEMAND, BYRON PAUL | ADDRESS ON FILE | | | | | | | |
| ALLEN & OVERY LUXEMBOURG | 33 AVENUE J.F. KENNEDY | L-1855 | | | LUXEMBOURG | | | LUXEMBOURG |
| ALLEN, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| ALLEN, CODY L. | ADDRESS ON FILE | | | | | | | |
| ALLEN, FLOYD S. | ADDRESS ON FILE | | | | | | | |
| ALLEN, GERALD | ADDRESS ON FILE | | | | | | | |
| ALLEN, JOSHUA M. | ADDRESS ON FILE | | | | | | | |
| ALLEN, TKNIQUE N | ADDRESS ON FILE | | | | | | | |
| ALLEN, WILTON | ADDRESS ON FILE | | | | | | | |
| ALLENDORPH SPECIALTIES INC. | 201 STANTON | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| ALLIED PICKFORDS INDONESIA | JL. TB. SIMATUPANG KAV. 89, TANJUNG BARAT | | | | JAKARTA | | 12530 | INDONESIA |
| ALLIED POWER PRODUCTS | 6590 SW FALLBROOK PLACE | | | | BEAVERTON | OR | 97008 | UNITED STATES |
| ALLMARAS, RANDOLPH M | ADDRESS ON FILE | | | | | | | |
| ALLRIG, INC. | 10940 W. SAM HOUSTON PARKWAY | | | | HOUSTON | TX | 77064 | UNITED STATES |
| ALPHA IMAGING SUPPLIES, INC. | 2118 WILSHIRE BLVD #410 | | | | SANTA MONICA | CA | 90403 | UNITED STATES |
| ALVARADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| AMBIENCE HOSPITALITY MANAGEMENT PVT LTD. | B-BLOCK, SUSHANT LOK, PHASE I | | | | GURGAON, HARYANA | | 122001 | INDIA |
| AMBIUS | PO BOX 14086 | | | | READING | PA | 19612 | UNITED STATES |
| AMBROSE, DONALD K. | ADDRESS ON FILE | | | | | | | |

Mercuris Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| AMEGY BANK OF TEXAS | 4400 POST OAK PARKWAY | | | | HOUSTON | TX | 77027 | UNITED STATES |
| AMEGY BANK OF TEXAS, N.A. | ATTN: BRAD ELLIS | 5 POST OAK PARK | 4400 POST OAK PARKWAY | STE. 400 | HOUSTON | TX | 77027 | UNITED STATES |
| AMERCABLE INCORPORATED | LOCKBOX # 893140, DEPT 3140 | PO BOX 123140 | | | DALLAS | TX | 75312-3140 | UNITED STATES |
| AMERICAN BAR ASSOCIATION | P. O. BOX 4745 | | | | CAROL STREAM | IL | 60197-4745 | UNITED STATES |
| AMERICAN BLOCK MANUFACTURING | P.O. BOX 301442 | | | | DALLAS | TX | 75303-1442 | UNITED STATES |
| AMERICAN BUREAU OF SHIPPING | PO BOX 915090 | | | | DALLAS | TX | 75391-5090 | UNITED STATES |
| AMERICAN BUREAU OF SHIPPING | PANJATHANI TOWER, 28TH FLOOR, 123/33 NONSEE RAOD | | | | CHONGNONSEE, YANNAWA, BANKOK | | 10120 | THAILAND |
| AMERICAN BUREAU OF SHIPPING | P.O. BOX 24860 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| AMERICAN BUREAU OF SHIPPING | C/O ABS EUROPE LIMITED | 1 FRYING PAN ALLEY | LONDON E1 7HR | | LONDON | | | UNITED KINGDOM |
| AMERICAN BUREAU OF SHIPPING | 438 ALEXANDRIA ROAD #10-00 | | | | SINGAPORE | | 119958 | SINGAPORE |
| AMERICAN BUREAU OF SHIPPING | PSA BUILDING | P O BOX 0496 | | | SINGAPORE | | 09111 | SINGAPORE |
| AMERICAN BUREAU OF SHIPPING-BAHRAIN | P.O. BOX 155 | SWIFF: BBMEBHBX | ACCOUNT 001-410539-001 | | MANAMA | | | BAHRAIN |
| AMERICAN CANCER SOCIETY, INC | 1604 WEST PINHOOK RD, STE 203 | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| AMERICAN CLAIMS SERVICES | PO BOX 1265 | | | | DESTREHAN | LA | 70047 | UNITED STATES |
| AMERICAN CORPORATE TRANSPORTATION | PO BOX 920832 | | | | HOUSTON | TX | 77292-0832 | UNITED STATES |
| AMERICAN EAGLE LOGISTICS, LLC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| AMERICAN ELECTRONIC SVC INC | P O BOX 1490 | | | | MORGAN CITY | LA | 70381 | UNITED STATES |
| AMERICAN FAMILY CARE | MSC 10000020, BOX 830810 | | | | BIRMINGHAM | AL | 35283-0810 | UNITED STATES |
| AMERICAN FRICTION INC. | P.O. BOX 729 | | | | HUMBLE | TX | 77347 | UNITED STATES |
| AMERICAN INTERNATIONAL SCHOOL OF LAGOS | BEHIND 100F FEDERAL ESTATE | VICTORIA ISLAND | | | LAGOS | | | NIGERIA |
| AMERICAN OIL TOOLS, INC. | 20810 FM 2920 | | | | HOCKLEY | TX | 77447 | UNITED STATES |
| AMERICAN PETROLEUM INSTITUTE | 7170 CHERRY PARK DR. | | | | HOUSTON | TX | 77095 | UNITED STATES |
| AMERICAN POLLUTION CONTROL | 401 WEST ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| AMERICAN RECOVERY LLC | STATION 1 BOX 10254 | | | | HOUMA | LA | 70363 | UNITED STATES |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | AMERICAN SAMOA GOV'T, EXEC. OFC. BLDG, | UTULEI, TERRITORY OF AMERICAN SAMOA, | | | PAGO PAGO | AS | 96799 | UNITED STATES |
| AMERICAN SPRING WATER OF HOUMA | 128 BUSINESS COURT | | | | HOUMA | LA | 70360 | UNITED STATES |
| AMERICAN STOCK TRANSFER&TRUST | PO BOX 12893 | | | | PHILADELPHIA | PA | 19176 | UNITED STATES |
| AMERIMEX MOTOR & CO. | PO BOX 1549 | | | | HOUSTON | TX | 77251-1549 | UNITED STATES |
| AMONETT, THOMAS N. | ADDRESS ON FILE | | | | | | | |
| AMRITA SANGHI | G-2, KAILASH COLONY | | | | NEW DELHI | | 110048 | INDIA |
| AMS OF HOUSTON | 13627 STAFFORD ROAD | | | | STAFFORD | TX | 77477 | UNITED STATES |
| ANALYSTS, INC. | PO BOX 2955 | | | | TORRANCE | CA | 90509-2955 | UNITED STATES |
| ANALYSTS, INC. | P.O. BOX 2955 | | | | TORRANCE | CA | 90509-2955 | UNITED STATES |
| ANALYZED DRUG TESTING | PO BOX 673 | | | | KENEDY | TX | 78119 | UNITED STATES |
| ANCHOR ELECTRIC INC. | PO BOX 3417 | | | | HOUMA | LA | 70361 | UNITED STATES |
| ANCHOR ELECTRIC INC. | P.O. BOX 3417 | | | | HOUMA | LA | 70361-3417 | UNITED STATES |
| ANDERS, CEDRIC | C/O TIM FALCON | FALCON LAW FIRM | 4055 LAPALCO BLVD. | | MARRERO | LA | 70072 | UNITED STATES |
| ANDERS, CEDRIC L. | ADDRESS ON FILE | | | | | | | |
| ANDERS, CHARLES E. | ADDRESS ON FILE | | | | | | | |
| ANDERS, DAVID S. | ADDRESS ON FILE | | | | | | | |
| ANDERSON KNIGHT LTD. | 126 WEST REGENT STREET | | | | GLASGOW | | G2 2BH | UNITED KINGDOM |
| ANDERSON, BRADLEY A. | ADDRESS ON FILE | | | | | | | |
| ANDERSON, DAVID W. | ADDRESS ON FILE | | | | | | | |
| ANDERSON, GREGORY M | ADDRESS ON FILE | | | | | | | |
| ANDERSON, KEVIN C. | ADDRESS ON FILE | | | | | | | |
| ANDERSON, RANDOLPH G | ADDRESS ON FILE | | | | | | | |
| ANDERSON, TRACEY D | ADDRESS ON FILE | | | | | | | |
| ANDRADE, APRIL A. | ADDRESS ON FILE | | | | | | | |
| ANDREWS KURTH LLP | P.O. BOX 201785 | | | | HOUSTON | TX | 77216-1755 | UNITED STATES |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRUS, CHARLES E | ADDRESS ON FILE | | | | | | | |
| ANDRUS, JOSHUA P. | ADDRESS ON FILE | | | | | | | |
| ANDRUS, LISA | ADDRESS ON FILE | | | | | | | |
| ANDRUS, VICTORIA L. | ADDRESS ON FILE | | | | | | | |
| ANGEL AIR REPAIR | DEPT 796 P.O. BOX 4346 | | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| ANGEL AIR REPAIR | DEPT 796 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| ANGELINA CHECK EXPRESS | P O BOX 523 | | | | CHIRENO | TX | 75937 | UNITED STATES |
| ANGELLE, TOSHA M | ADDRESS ON FILE | | | | | | | |
| ANGOLA DRILLING COMPANY, LTD | RUA GARCIA DE RESENDE NO. 62/B | ANGOLA | | | LUANDA | | | ANGOLA |
| ANGUS, ALISTAIR | ADDRESS ON FILE | | | | | | | |
| ANLYN SYSTEMS | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-0505 | UNITED STATES |
| ANTEE, DAVID W. | ADDRESS ON FILE | | | | | | | |
| ANTHONY, FREDDIE L. | ADDRESS ON FILE | | | | | | | |
| ANV SYNDICATE 1861 AT LLOYD'S NAVIGATORS SYNDICATE 1221 AT LLOYD'S | 17 BEVIS MARKS | | | | LONDON | | EC3A 7LN | UNITED KINGDOM |
| AON RISK SERVICES SOUTHWEST, INC. | 75 REMITTANCE DRIVE, SUITE 1943 | | | | CHICAGO | IL | 60675-1943 | UNITED STATES |
| APA FABRICATION, INC. | PO BOX 5091 | | | | HOUMA | LA | 70361-5091 | UNITED STATES |
| APACHE FOUNDATION | 2000 POST OAK BLVD STE 100 | | | | HOUSTON | TX | 77056-4400 | UNITED STATES |
| APAVE | SMX GROUPE APAVE | ZONE INDUSTRIELLE DU NOUVEAU PORT | (DERRIERE BICIC DAHO) | | PORT GENTIL | | | GABON |
| APOSTOL, VIRGINIA E | ADDRESS ON FILE | | | | | | | |
| APPEXTREMES, INC. | P.O. BOX 7839 | | | | BROOMFIELD | CO | 80021 | UNITED STATES |
| APPLIED DRILLING TECHNOLOGY, INC. | C/O BENJAMIN ALEXANDER | PREIS PLC | PAN AMERICAN LIFE CENTER | 601 POYDRAS STREET, SUITE 1700 | NEW ORLEANS | LA | 70130 | UNITED STATES |
| APPLIED MACHINERY CORPORATION | 1901 ALDINE WESTERN STE. 100 | | | | HOUSTON | TX | 77038 | UNITED STATES |
| AQUA-TERRA OILFIELD EQUIPMENT & SERVICES PTE LTD. | 19 JURONG PORT ROAD | | | | SINGAPORE | | 619093 | SINGAPORE |
| AQUALIS OFFSHORE, INC. | 16000 BARKERS POINT LANE, SUITE 202 | | | | HOUSTON | TX | 77079 | UNITED STATES |
| AQUANAUTIC AGENCIES PTE LTD. | 51 BUKIT BATOK CRESCENT #05-27 UNITY CENTRE | | | | SINGAPORE | | 658077 | SINGAPORE |
| AQUIANA SPRINGS WATER | P.O. BOX 880 | | | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| ARAB SHIP BUILDING AND REPAIR YARD | P. O. BOX 50110 | | | | HIDD | | | BAHRAIN |
| ARABIAN ESTABLISHMENT FOR TRADE & SHIPPING LTD | PO BOX 20754 | | | | AL KHOBAR, EASTERN REGION | | 31952 | SAUDI ARABIA |
| ARAISSI, PHUONG H | ADDRESS ON FILE | | | | | | | |
| ARAMARK U.S. OFFSHORE SERVICES, LLC | C/O L. LANE ROY & LEAH R. RHODES | BROWN SIMS (NEW ORLEANS) | 650 JEFFERSON ST, NEW ORLEANS | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| ARAMARK US OFFSHORE | 2929 BRIARPARK DRIVE, SUITE 175 | | | | HOUSTON | TX | 77042 | UNITED STATES |
| ARCENEAUX, JOSHUA B. | ADDRESS ON FILE | | | | | | | |
| ARCENEAUX, SR., ALLEN BRIAN | C/O BOB BROUSSARD | POST OFFICE BOX 80827 | | | LAFAYETTE | LA | 70598 | UNITED STATES |
| ARCENEAUX, SR., ALLEN BRIAN | C/O THOMAS EDWARDS | DOMENGEAUX WRIGHT ROY & EDWARDS | 556 JEFFERSON STREET, SUITE 500 | | LAFAYETTE | LA | 70502 | UNITED STATES |
| ARCH INSURANCE COMPANY THROUGH SIGNAL ADMINISTRATION, INC. | 300 BROADWAY | STE 511 | | | KANSAS CITY | MO | 64111 | UNITED STATES |
| ARCHER WELL COMPANY | PO BOX 123361, DEPARTMENT 3361 | | | | DALLAS | TX | 75312-3361 | UNITED STATES |
| ARCHER WELL COMPANY (SINGAPORE) PTE LTD. | 2 INTERNATIONAL BUSINESS PARK, THE STRATEGY TOWER 1, #02-10 | | | | SINGAPORE | | 609930 | SINGAPORE |
| ARCHON ENGINEERING, PC | PO BOX 1623 | | | | COLUMBIA | MO | 65205 | UNITED STATES |
| ARDOIN, CLARENCE A | ADDRESS ON FILE | | | | | | | |
| ARDOIN, EDDIE S. | ADDRESS ON FILE | | | | | | | |
| ARDOIN, JUSTIN K | ADDRESS ON FILE | | | | | | | |
| ARDOIN, RICHARD N | ADDRESS ON FILE | | | | | | | |
| ARENDT & MEDERNACH | 14 RUE | | | | ERASME | | L-2082 | LUXEMBOURG |

Debtors Offshore Services, Inc.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ARGUELLES, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| ARGUELLES, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| ARGUELLO, GUILLERMO JAVIER | ADDRESS ON FILE | | | | | | | |
| ARIAS FABREGA & FABREGA | P.H. PLAZA 2000 BLDG | 50TH STREET  16TH FLOOR | P.O. BOX 0816-01098 | | | | | PANAMA |
| ARIES MARINE & ENGG. SERVICES | PO BOX 24496, TOWER 400, | 20TH FLOOR, MINA RD | | | SHARJAH | | | UNITED ARAB EMIRATES |
| ARIES MARINE CORPORATION | C/O DOUG TRUXILLO | ONEBANE LAW FIRM | 1200 CAMELLIA BLVD., STE. 300 | P.O. BOX 3507 | LAFAYETTE | LA | 70502 | UNITED STATES |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINTS | | | | PHOENIX | AZ | 85007 | UNITED STATES |
| ARIZONA STATE ATTORNEYS GENERAL | 1275 W. WASHINGTON ST. | | | | PHOENIX | AZ | 85007 | UNITED STATES |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | SUITE 200 | SUITE 200 | | LITTLE ROCK | AR | 72201 | UNITED STATES |
| ARKANSAS STATE ATTORNEYS GENERAL | 200 TOWER BLDG. | 323 CENTER ST. | | | LITTLE ROCK | AR | 72201-2610 | UNITED STATES. |
| ARMAND, CHARLES K | ADDRESS ON FILE | | | | | | | |
| ARMAND, CHRISTOPHER A. | ADDRESS ON FILE | | | | | | | |
| ARMBRUSTER, GLENN W. | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG JR, ERNEST E | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, BRADLEY D | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG, DUSTIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| ARNOLD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ARRANZ DE LA TORRE, EMILIO J | ADDRESS ON FILE | | | | | | | |
| ARRANZ, EMILIO | ESTACION DE SERVICIO VESPA | LOCAL #13, PLANTA ALTA, AVENIDA ALIRIO UGARTE PELAYO | BAJA GUARAPICHE | | MATURIN | | | VENEZUELA |
| ARROW INDUSTRIAL | 4720 JONES CREEK ROAD | | | | BATON ROUGE | LA | 70817 | UNITED STATES |
| ARVER, TYLER J | ADDRESS ON FILE | | | | | | | |
| ASAP INDUSTRIES, LLC | P.O. BOX 677779 | | | | DALLAS | TX | 75267-7779 | UNITED STATES |
| ASCENDE INC. | 2700 POST OAK BLVD., FL25 | | | | HOUSTON | TX | 77056 | UNITED STATES |
| ASCENSION HEALTH MASTER PENSION TRUST | 4600 EDMUNDSON ROAD | | | | ST. LOUIS | MO | 63134 | UNITED STATES |
| ASME HEADQUARTERS | 11757 KATY FWY #865 | | | | HOUSTON | TX | 77079 | UNITED STATES |
| ASRY OFFSHORE SERVICES | PO BOX 4674 | | | | AL-KHOBAR | | | SAUDI ARABIA |
| ASRY OFFSHORE SERVICES | BLDG. NO. 826 | ROAD NO. 102 | BLOCK NO. 128 | | HIDD | | | BAHRAIN |
| ASRY OFFSHORE SERVICES | BLDG. NO. 826, ROAD NO 102, BLOCK NO 128 | DRY-DOCK HIGHWAY | | | HIDD | | | BAHRAIN |
| ASSESS SYSTEMS | DEPT. 892490, PO BOX 122490 | | | | DALLAS | TX | 75312-2490 | UNITED STATES |
| ASSOCIATED HEARING, INC. | 802 W. 10TH AVE., SUITE 4 | | | | COVINGTON | LA | 70433 | UNITED STATES |
| ASSOCIATED RENTAL TOOLS COMPANY PTE LTD. | 25 LOYANG CRESCENT LOYANG OFFSHORE SUPPLY BASE | | | | SINGAPORE | | 508988 | SINGAPORE |
| ASSURED OCCUPATIONAL SOLUTIONS | PO BOX 783 | | | | EL DORADO | KS | 67042 | UNITED STATES |
| AT & T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | UNITED STATES |
| AT&T CORP | 208 S. AKARD ST #110 | | | | DALLAS | TX | 75202 | UNITED STATES |
| AT&T CORP | PO BOX 9005 | | | | CAROL STREAM | IL | 60197-9005 | UNITED STATES |
| AT&T CORP | AT&T CORP | P.O. BOX 2840 | | | OMAHA | NE | 68103-2840 | UNITED STATES |
| AT&T MOBILITY | 208 S. AKARD ST #110 | | | | DALLAS | TX | 75202 | UNITED STATES |
| AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | UNITED STATES |
| AT&T/BELLSOUTH COMMUNICATIONS, INC. | 208 S. AKARD ST #110 | | | | DALLAS | TX | 75202 | UNITED STATES |
| AT&T/BELLSOUTH COMMUNICATIONS, INC. | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | UNITED STATES |
| AT&T/BELLSOUTH COMMUNICATIONS, INC. | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | UNITED STATES |
| AT&T/SOUTHWESTERN BELL TELEPHONE COMPANY | 208 S. AKARD ST #110 | | | | DALLAS | TX | 75202 | UNITED STATES |
| AT&T/SOUTHWESTERN BELL TELEPHONE COMPANY | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | UNITED STATES |
| AT&T/SOUTHWESTERN BELL TELEPHONE COMPANY | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | UNITED STATES |
| ATEC TRAINING & CERTIFICATION | 3409 BRINKMAN ST. STE. A | | | | HOUSTON | TX | 77018 | UNITED STATES |
| ATKINSON, ANTHONY E. | ADDRESS ON FILE | | | | | | | |

Vertis Offshore Holdings VII
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ATKINSON, JACOB A. | ADDRESS ON FILE | | | | | | | |
| AUCOIN, BILLY ANTHONY | | | | | | | | |
| AUDIMATION SERVICES, INC. | 1250 WOOD BRANCH PARK DRIVE | SUITE 480 | | | HOUSTON | TX | 77079 | UNITED STATES |
| AUGUSTEA SHIP MANAGEMENT SRL | 71 VIA MARINA DI PONENTE | | | | AUGUSTA | | | ITALY |
| AUSGROUP PRESSURE CONTROLS | 36 TUAS ROAD | | | | SINGAPORE | | 638505 | SINGAPORE |
| AUSTIN, MARCUS | ADDRESS ON FILE | | | | | | | |
| AUTHEMENT, KENT J. | ADDRESS ON FILE | | | | | | | |
| AUTHEMENT, TODD MITCHELL | ADDRESS ON FILE | | | | | | | |
| AUTO-COMM | P.O. BOX 61280 | | | | LAFAYETTE | LA | 70596-1280 | UNITED STATES |
| AUTOMATIC POWER, INC. | P.O. BOX 4346 | DEPT 253 | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| AUTONATION FORD KATY | PO BOX 849849 | | | | DALLAS | TX | 75284 | UNITED STATES |
| AVSI GROUP, LLC | 4464 WEST 12TH STREET | | | | HOUSTON | TX | 77055 | UNITED STATES |
| AWAC BERMUDA (ALLIED WORLD ASSURANCE COMPANY LTD.) | ATTN: PROFESSIONAL LIABILITY UNDERWRITING | 27 RICHMOND ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| AWAC US - (ALLIED WORLD NATIONAL ASSURANCE COMPANY | 1690 NEW BRITAIN AVE. | | | | FARMINGTON | CT | 06032 | UNITED STATES |
| AWAL MARINE SUPPLY SERVICES | BLDG-244, ROAD-909, BLK-309 | | | | MANAMA | | | BAHRAIN |
| AWARDS & TROPHIES, INC. | 611 JOHNSON ST | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| AWC INC. | 6655 EXCHEQUER DRIVE | | | | BATON ROUGE | LA | 70809-5148 | UNITED STATES |
| AXIOM PROCESS LLC | 1544 SAWDUST ROAD, SUITE 604 | | | | THE WOODLANDS | TX | 77380 | UNITED STATES |
| AXIOM PROCESS LTD | AXIOM HOUSE, 1 INTERNATIONAL VIEW | | | | ABERDEEN | | AB21 0BJ | UNITED KINGDOM |
| AXON DRILLING PRODUCTS, INC. | 8909 JACKRABBIT ROAD | | | | HOUSTON | TX | 77095 | UNITED STATES |
| AXON ENERGY PRODUCTS AS | C/O C. DENNIS BARROW, MARGARET E. BRYANT, TIMOTHY R. LANKAU & TYLER D. HENKEL | WARE JACKSON LEE & CHAMBERS, LLP | 2929 ALLEN PARKWAY, 39TH FLOOR | | HOUSTON | TX | 77019 | UNITED STATES |
| AXON ENERGY PRODUCTS AS | C/O KENNETH JOSEPH GELPI , JR., EDWARD L. FENASCI & JOHN Y. PEARCE | MONTGOMERY BARNETT (NEW ORLEANS) | ENERGY CENTRE, 1100 POYDRAS ST., SUITE 3300 | | NEW ORLEANS | LA | 70163 | UNITED STATES |
| AXON PRESSURE PRODUCTS | DEPT 576 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| AXON PRESSURE PRODUCTS | 2810 WASHINGTON DRIVE | | | | HOUSTON | TX | 77038 | UNITED STATES |
| AXON PRESSURE PRODUCTS, INC. | C/O C. DENNIS BARROW, MARGARET E. BRYANT, TIMOTHY R. LANKAU & TYLER D. HENKEL | WARE JACKSON LEE & CHAMBERS, LLP | 2929 ALLEN PARKWAY, 39TH FLOOR | | HOUSTON | TX | 77019 | UNITED STATES |
| AXON PRESSURE PRODUCTS, INC. | C/O KENNETH JOSEPH GELPI , JR., EDWARD L. FENASCI & JOHN Y. PEARCE | MONTGOMERY BARNETT (NEW ORLEANS) | ENERGY CENTRE, 1100 POYDRAS ST., SUITE 3300 | | NEW ORLEANS | LA | 70163 | UNITED STATES |
| AXON, EP, INC. | C/O C. DENNIS BARROW, MARGARET E. BRYANT, TIMOTHY R. LANKAU & TYLER D. HENKEL | WARE JACKSON LEE & CHAMBERS, LLP | 2929 ALLEN PARKWAY, 39TH FLOOR | | HOUSTON | TX | 77019 | UNITED STATES |
| AXON, EP, INC. | C/O KENNETH JOSEPH GELPI , JR., EDWARD L. FENASCI & JOHN Y. PEARCE | MONTGOMERY BARNETT (NEW ORLEANS) | ENERGY CENTRE, 1100 POYDRAS ST., SUITE 3300 | | NEW ORLEANS | LA | 70163 | UNITED STATES |
| AYALA, HARRISON G. | ADDRESS ON FILE | | | | | | | |
| AYMOND, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| B A BRAVO VENTURES | 1 OKOTIE STREET OKUMAGLOE | | | | WARRI, DELTA | | | NIGERIA |
| B&J MARTIN, INC. | P.O. BOX 448 | | | | CUTT OFF | LA | 70345 | UNITED STATES |
| B.O.P. CONTROLS INC. | 1113-A RIDGE ROAD | | | | DUSON | LA | 70529 | UNITED STATES |
| B.O.P. PRODUCTS | PO BOX 692172 | | | | HOUSTON | TX | 77269 | UNITED STATES |
| BABIN, CLARENCE | ADDRESS ON FILE | | | | | | | |
| BABIN, MARK W. | ADDRESS ON FILE | | | | | | | |
| BABIN, TERRY J. | ADDRESS ON FILE | | | | | | | |
| BABIN, TODD F. | ADDRESS ON FILE | | | | | | | |
| BABINEAUX, JENNIFER SONGNE | ADDRESS ON FILE | | | | | | | |
| BABINEAUX, TERRY P. | ADDRESS ON FILE | | | | | | | |
| BACH, CHRISTOPHER P. | ADDRESS ON FILE | | | | | | | |
| BACOT, HOLLIS A | ADDRESS ON FILE | | | | | | | |
| BACOT, TYLER L. | ADDRESS ON FILE | | | | | | | |

Oceanus Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BADO EQUIPMENT SERVICE CO. INC. | P.O. BOX 262347 | | | | HOUSTON | TX | 77207 | UNITED STATES |
| BAER, SUZANNE V. | ADDRESS ON FILE | | | | | | | |
| BAGGETT, JOHNNIE JEAN | ADDRESS ON FILE | | | | | | | |
| BAILEY'S CATERING, LLC | PO BOX 51781 | | | | LAFAYETTE | LA | 70505-1781 | UNITED STATES |
| BAILEY, DAN L. | ADDRESS ON FILE | | | | | | | |
| BAILEY, DANIEL E | ADDRESS ON FILE | | | | | | | |
| BAILEY, JAMES D. | ADDRESS ON FILE | | | | | | | |
| BAILEY, JOHN M | ADDRESS ON FILE | | | | | | | |
| BAILEY, RANDY JEAN | ADDRESS ON FILE | | | | | | | |
| BAILEY, ROBERT E. | ADDRESS ON FILE | | | | | | | |
| BAKER & MCKENZIE - CHICAGO | ONE PRUDENTIAL PLAZA | SUITE 2500 | 130 EAST RANDOLPH DRIVE | | CHICAGO | IL | 60601 | UNITED STATES |
| BAKER LYMAN & CO. INC. | 5250 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | UNITED STATES |
| BAKER LYMAN - NEW ORLEANS | 5250 VETERAN'S MEMORIAL BLVD. | | | | METAIRIE | LA | 70006 | UNITED STATES |
| BAKER MARINE PTE LTD | 21 PANDAN ROAD | | | | SINGAPORE | | 609273 | SINGAPORE |
| BAKER, BRANDON S. | ADDRESS ON FILE | | | | | | | |
| BAKER, JAMES RYAN | ADDRESS ON FILE | | | | | | | |
| BAKER, KEVIN D. | ADDRESS ON FILE | | | | | | | |
| BAKER, THOMAS B | ADDRESS ON FILE | | | | | | | |
| BALBIR SINGH | HOUSE NO-229, MATA CHOWK, SECTOR-52, WAZIRABAD | | | | GURGAON, HARYANA | | 122001 | INDIA |
| BALFA, JEFF JAMES | ADDRESS ON FILE | | | | | | | |
| BALIKO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| BALPRADA HOTELS AND HOSPITALITY PVT. LTD. | SECTOR 56, GOLF COURSE ROAD | | | | GURGAON, HARYANA | | 122011 | INDIA |
| BANCOLOMBIA | CRA. 48 # 26 - 85 AV. INDUSTRIALES | | | | MEDELLIN | | | COLOMBIA |
| BANCTEC, INC. | PO BOX 910887 | | | | DALLAS | TX | 75391-0807 | UNITED STATES |
| BANKS, JARRETT | ADDRESS ON FILE | | | | | | | |
| BANKSTON, CASEY N | ADDRESS ON FILE | | | | | | | |
| BARADELL, AARON E. | ADDRESS ON FILE | | | | | | | |
| BARADELL, EDWARD LIONEL | ADDRESS ON FILE | | | | | | | |
| BARBAREE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BARBER, STEPHEN JAMES | ADDRESS ON FILE | | | | | | | |
| BARFIELD, KENNETH W | ADDRESS ON FILE | | | | | | | |
| BARKER, AMANDA N | ADDRESS ON FILE | | | | | | | |
| BARLOW, EVERETTE T. | ADDRESS ON FILE | | | | | | | |
| BARMORE, SCOTT B. | ADDRESS ON FILE | | | | | | | |
| BARNES, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | |
| BARNES, EDWARD T. | ADDRESS ON FILE | | | | | | | |
| BARNES, JAMES R. | ADDRESS ON FILE | | | | | | | |
| BARNES, JAMES R. | ADDRESS ON FILE | | | | | | | |
| BARR, JAMES TYLER | ADDRESS ON FILE | | | | | | | |
| BARRETT, PATRICK C. | ADDRESS ON FILE | | | | | | | |
| BARRETT, TOBY W. | ADDRESS ON FILE | | | | | | | |
| BARTON CREEK RESORT & SPA | 8212 BARTON CLUB DRIVE | | | | AUSTIN | TX | 78735 | UNITED STATES |
| BASS, JAMES T. | ADDRESS ON FILE | | | | | | | |
| BASS, WALTER PURNELL | ADDRESS ON FILE | | | | | | | |
| BASS, ZACHARY L. | ADDRESS ON FILE | | | | | | | |
| BATES, JONATHAN L. | ADDRESS ON FILE | | | | | | | |
| BATES, JR., THOMAS R. | ADDRESS ON FILE | | | | | | | |
| BATES, ZACHARY G. | ADDRESS ON FILE | | | | | | | |
| BATISTE, OSCAR P. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BATTERY PARK HIGH YIELD LONG SHORT FUND LTD. | 33, RUE DE GASPERICH | | | | HESPERANGE | | L-5826 | LUXEMBOURG |
| BATTERY PARK HIGH YIELD OPPORTUNITY MASTER FUND LTD. | PO BOX 1234 | | | | CAMANA BAY, GRAND CAYMAN | | KY1-9007 | CAYMAN ISLANDS |
| BATTLE, AMANDALO J | ADDRESS ON FILE | | | | | | | |
| BATTLE, SHUNEKE M. | ADDRESS ON FILE | | | | | | | |
| BAUDOIN, DARREN | ADDRESS ON FILE | | | | | | | |
| BAUGHMAN, JAMES C. | ADDRESS ON FILE | | | | | | | |
| BAUMGARN, CONSTANCE M | ADDRESS ON FILE | | | | | | | |
| BAUMGARTNER, RYAN D. | ADDRESS ON FILE | | | | | | | |
| BAWUAH, GEORGE | ADDRESS ON FILE | | | | | | | |
| BAYLOT, ROWLAND S. | ADDRESS ON FILE | | | | | | | |
| BAYMONT INN & SUITES | 502 N. SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77060 | UNITED STATES |
| BAYONG RESOURCES SDN BHD | LOT 2072 1ST FLOOR BLK 4 MCLD, JALAN CATTLEYA 2 | PIASAU INDUSTRIAL ESTATE, 98000 MIRI SARAWAK | PO BOX 871 | | MIRI SARAWAK | | 98000 | MALAYSIA |
| BAYOU BOEUF ELECTRIC, LLC | DEPT. AT 952597 | | | | ATLANTA | GA | 31192-2597 | UNITED STATES |
| BAYOU BOEUF ELECTRIC, LLC | DEPT AT 952597 | | | | ATLANTA | GA | 31192-2597 | UNITED STATES |
| BAYOU CADDY FISHERIES, INC. | C/O MILES P. CLEMENTS / T. PATRICK O'LEARY | FRILOT, LLC | 1100 POYDRAS STREET, SUITE 3700 | | NEW ORLEANS | LA | 70163 | UNITED STATES |
| BAYOU ELECTRIC & SPECIALTY, INC. | 1601 HOPKINS STREET | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| BAYOU LAUNDRY | 198 CELESTINE DRIVE | | | | GOLDEN MEADOW | LA | 70357 | UNITED STATES |
| BAYOU PRINTING & GRAPHICS,INC. | 922 SUNSET AVENUE | | | | HOUMA | LA | 70360 | UNITED STATES |
| BAYOU STATE MARINE & IND SUP | P.O. BOX 343 | | | | ERATH | LA | 70533 | UNITED STATES |
| BC JOHNSON ASSOCIATES, LLC. | 3702 OLD CHOCOLATE BAYOU RD. | | | | MANVEL | TX | 77578 | UNITED STATES |
| BDO USA LLP | PO BOX 642743 | | | | PITTSBURGH | PA | 15264-2743 | UNITED STATES |
| BEACON POWER PRODUCTS | 465 HWY 182 | | | | MORGAN CITY | LA | 70380 | UNITED STATES |
| BEAR, AUSTIN M. | ADDRESS ON FILE | | | | | | | |
| BEARD, EARNIE | C/O TIMOTHY YOUNG | THE YOUNG LAW FIRM | 400 POYDRAS, STE. 2090 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| BEARD, EARNIE MAURICE | ADDRESS ON FILE | | | | | | | |
| BEARD, JAMES C. | ADDRESS ON FILE | | | | | | | |
| BEARD, MITCHELL | ADDRESS ON FILE | | | | | | | |
| BEARD, RYAN C. | ADDRESS ON FILE | | | | | | | |
| BEASLEY, SHANNON F | ADDRESS ON FILE | | | | | | | |
| BEASON, JOHN H | ADDRESS ON FILE | | | | | | | |
| BEAUMONT FAMILY PRACTICE ASSOC. PA | 6450 FOLSOM | | | | BEAUMONT | TX | 77706 | UNITED STATES |
| BEE HUA, LOK | NO. 13 JALAN KESUMA, TEMAN KESUMA | | | | AMPANG | | 68000 | MALAYSIA |
| BEE HUA, LOK | UNIT 10-01 JALAN P RAMLEE | LEVEL 10 | | | MENARA TA ONE | | 50250 | MALAYSIA |
| BEECH, BRICE | ADDRESS ON FILE | | | | | | | |
| BEESON, COREY C | ADDRESS ON FILE | | | | | | | |
| BEHAVIOR CHANGE CONSULTANTS, LLC | 205 HAMLET LANE | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| BELL ENGINEERING INC | 3505 NORTH ST | | | | VIDOR | TX | 77662 | UNITED STATES |
| BELL'S SPORTING GOODS, INC | P.O. DRAWER U | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| BELL, CHRISTOPHER M. | ADDRESS ON FILE | | | | | | | |
| BELL, JIMMY L | ADDRESS ON FILE | | | | | | | |
| BELL, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| BELL, LANCE | C/O ANTHONY BUZBEE / ANDREW DAO | THE BUZBEE LAW FIRM | 600 TRAVIS, STE. 7300 | JPMORGAN CHASE TOWER | HOUSTON | TX | 77002 | UNITED STATES |
| BELL, LEWIS C. | ADDRESS ON FILE | | | | | | | |
| BELLANGER, JASON P. | ADDRESS ON FILE | | | | | | | |
| BELLVILLE FFA ALUMNI | PO BOX 24 | | | | BELLVILLE | TX | 77418 | UNITED STATES |
| BELT STORE | 2109 JEFFERSON STREET | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| BEMIS MEDICAL CLINIC | 219 S MISSOURI ST | | | | JACKSON | TN | 38301 | UNITED STATES |

Debtors Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BENCHMARK FILING AND SHELVING | 5210 INDIAN SHORES LANE | | | | HOUSTON | TX | 77041 | UNITED STATES |
| BENCHMARK INSTRUMENTATION, INC. | PO BOX 820636 | | | | VICKSBURG | MS | 39182-0636 | UNITED STATES |
| BENCHMARK INSTRUMENTATION, INC. | P.O. BOX 820636 | | | | VICKSBURG | MS | 39182-0636 | UNITED STATES |
| BENECOM TECHNOLOGIES, INC. | 4140 POCHE COURT WEST | | | | NEW ORLEANS | LA | 70129 | UNITED STATES |
| BENJAMIN, CHRISTOPHER E. | ADDRESS ON FILE | | | | | | | |
| BENNETT & ASSOCIATES LLC | 5177 RICHMOND AVE | | | | HOUSTON | TX | 77056 | UNITED STATES |
| BENNETT, DOROTHY J. | ADDRESS ON FILE | | | | | | | |
| BENNETT, MICHAEL W. | ADDRESS ON FILE | | | | | | | |
| BENOIT, CATHERINE L | ADDRESS ON FILE | | | | | | | |
| BENOIT, CHARLES G. | ADDRESS ON FILE | | | | | | | |
| BENOIT, JOSHUA S. | ADDRESS ON FILE | | | | | | | |
| BENOIT, YVETTE S. | ADDRESS ON FILE | | | | | | | |
| BENTON, CAREY W | ADDRESS ON FILE | | | | | | | |
| BENWIN SINGAPORE PTE LTD | 237 KAKI BUKIT AVE 1, SHUN LI INDUSTRIAL PARK | | | | SINGAPORE | | 416053 | SINGAPORE |
| BEQUEAITH, GEOFFREY L. | ADDRESS ON FILE | | | | | | | |
| BERGEN, MERLYN E | ADDRESS ON FILE | | | | | | | |
| BERGER, NATHAN T. | ADDRESS ON FILE | | | | | | | |
| BERGERON, JEFF MICHAEL | ADDRESS ON FILE | | | | | | | |
| BERNARD, LEO | ADDRESS ON FILE | | | | | | | |
| BERNER, WILLIAM ORVILLE | ADDRESS ON FILE | | | | | | | |
| BERRY, DONALD A | ADDRESS ON FILE | | | | | | | |
| BERRY, JAMIE R. | ADDRESS ON FILE | | | | | | | |
| BERTA SITOMPUL | MANDIRI - BMRIIDJA | JL. MELATI NO. 30E | | | JAKARTA SELATAN | | 12430 | INDONESIA |
| BERTRAND, MELINDA M | ADDRESS ON FILE | | | | | | | |
| BERTRAND, ROBERT LEE | ADDRESS ON FILE | | | | | | | |
| BESMINDO KEMAMAN SEMESTA SDN BHD | WAREHOUSE 30, DOOR 1-4, & 13-16, KEMAMAN SUPPLY BASE | | | | TERENGGANU | | 24007 | MALAYSIA |
| BEST WESTERN - ISABELLE COURT | PO BOX 968 | | | | GALLIANO | LA | 70354 | UNITED STATES |
| BETCHLEY, RAYMOND C | ADDRESS ON FILE | | | | | | | |
| BEVERLY, KYLE L. | ADDRESS ON FILE | | | | | | | |
| BEYRLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BHARAT SANCHAR NIGAM LTD | FORT GATE, RAJAHMUNDRY | | | | ANDHRA PRADESH | | 533150 | INDIA |
| BHARTI AIRTEL LTD | 6TH FLOOR, INTERFACE 7 | OFF LINK ROAD, MALAD (W) | | | MUMBAI, MAHARASHTRA | | 400 064 | INDIA |
| BIBBS, JEREMAL M. | ADDRESS ON FILE | | | | | | | |
| BICKFORD, BROOK PAUL | ADDRESS ON FILE | | | | | | | |
| BILLIOT, GAJE J | ADDRESS ON FILE | | | | | | | |
| BILLIOT, TROY G. | ADDRESS ON FILE | | | | | | | |
| BIPIN, SINI | ADDRESS ON FILE | | | | | | | |
| BISHOP LIFTING PRODUCTS, INC. | PO BOX 15619 | | | | HOUSTON | TX | 77220 | UNITED STATES |
| BISSO MARINE COMPANY, INC. | 11311 NEESHAW DRIVE | | | | HOUSTON | TX | 77065 | UNITED STATES |
| BITS & BYTES MARKETING PTE LTD. | 21 KALLANG AVE. #02-175/177 MAPLETREE INDUSTRIAL ESTATE | | | | SINGAPORE | | 339412 | SINGAPORE |
| BIVENS, KENNETH A | ADDRESS ON FILE | | | | | | | |
| BIVENS, QUENTIN B | ADDRESS ON FILE | | | | | | | |
| BLACKBURN, JEFFERY L. | ADDRESS ON FILE | | | | | | | |
| BLACKROCK, INC. | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | UNITED STATES |
| BLACKSTONE ADVISORY PARTNERS LP | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | UNITED STATES |

Deepwater Offshore Resources, Inc.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKWELL JR, JOHNNY R | ADDRESS ON FILE | | | | | | | |
| BLACKWELL PARTNERS LLC - SERIES A | 280 S. MANGUM STREET, SUITE 210 | | | | DURHAM | NC | 27701 | UNITED STATES |
| BLACKWELL, ANTHONY SCOTT | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, JERRICO P | ADDRESS ON FILE | | | | | | | |
| BLACKWELL, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| BLAKE, JANICE M | ADDRESS ON FILE | | | | | | | |
| BLAKENEY, BRANDON S. | ADDRESS ON FILE | | | | | | | |
| BLAKENEY, THOMAS A. | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, GERALD W. | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, GERALD W. | ADDRESS ON FILE | | | | | | | |
| BLANCHARD, NICHOLAS S. | ADDRESS ON FILE | | | | | | | |
| BLAND & PARTNERS | 909 POYDRAS STREET, SUITE 1860 | | | | NEW ORLEANS | LA | 70112 | UNITED STATES |
| BLANKENBAKER, CHASE A. | ADDRESS ON FILE | | | | | | | |
| BLAYLOCK, RON C. | ADDRESS ON FILE | | | | | | | |
| BLISSETT, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| BLOOD, MICHAEL P. | ADDRESS ON FILE | | | | | | | |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | UNITED STATES |
| BLUE MARLIN SERV. OF ACADIANA | PO BOX 549 | | | | CARENCRO | LA | 70520 | UNITED STATES |
| BLUE MARLIN SERVICES OF ACADIANA, LLC | C/O BIJAN SIAHATGAR / KIP BRAR | STRASBURGER & PRICE, LLP | 909 FANNIN, SUITE 2300 | | HOUSTON | TX | 77010 | UNITED STATES |
| BLUE MARLIN SERVICES OF ACADIANA, LLC | C/O PATRICK MCSHANE / DANICA BENBOW / KATHLEEN RICE | FRILOT, LLC | 3700 ENERGY CENTRE | 1100 POYDRAS STREET | NEW ORLEANS | LA | 70163 | UNITED STATES |
| BLUE WATER CORPORATE HOUSING | 435 CORPORATE DRIVE, SUITE 103 | | | | HOUMA | LA | 70360 | UNITED STATES |
| BLUE WATER RUBBER & GASKET CO. | 1131 BARROW ST | | | | HOUMA | LA | 70360 | UNITED STATES |
| BLUE WATER RUBBER & GASKET CO. | P.O. BOX 190 | | | | HOUMA | LA | 70361-0190 | UNITED STATES |
| BLUEWATER RUBBER & GASKET CO | P.O. DRAWER 190 | | | | HOUMA | LA | 70361 | UNITED STATES |
| BOARD VANTAGE INC | 1060 MARSH ROAD SUITE 110 | | | | MENLO PARK | CA | 94025 | UNITED STATES |
| BOATRACS | 11610 IBERIA PLACE, SUITE 100 | | | | SAN DIEGO | CA | 92128 | UNITED STATES |
| BOB HERBERT DRILLING EQUIPMENT | 2213 ALDINE BENDER | | | | HOUSTON | TX | 77032 | UNITED STATES |
| BOBBITT, JOHN E. | ADDRESS ON FILE | | | | | | | |
| BOBBY'S PAINT & BODY SHOP | 3331 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| BODIN, JONATHAN C. | ADDRESS ON FILE | | | | | | | |
| BOHEN CRANE AND EQUIPMENT REPAIR, LLC | 2850 GULF FREEWAY | | | | LA MARQUE | TX | 77568 | UNITED STATES |
| BOIS D'ARC EXPLORATION LLC | ATTN: VERA FITZGERALD | 402 MAIN STREET, 7TH FLOOR | | | HOUSTON | TX | 77002 | UNITED STATES |
| BOLESLAWSKI, MARIE E | ADDRESS ON FILE | | | | | | | |
| BOLLINGER ARMATURE SERVICES LLC | DEPT #1102, P.O. BOX 62600 | | | | NEW ORLEANS | LA | 70162-2600 | UNITED STATES |
| BOLLINGER SHIPYARD LOCKPORT L.L.C. | P.O. BOX 62600 | DEPT 1102 | | | NEW ORLEANS | LA | 70162-2600 | UNITED STATES |
| BOLLINGER SHIPYARD LOCKPORT L.L.C. | 106 NORMAN DOUCET DRIVE | | | | GOLDEN MEADOW | LA | 70357 | UNITED STATES |
| BOLLINGER SHIPYARDS, LLC | PO BOX 1410 | | | | LAROSE | LA | 70373 | UNITED STATES |
| BOLLINGER SHIPYARDS, LLC | PO BOX 62600 | DEPT 1102 | | | NEW ORLEANS | LA | 70162-2600 | UNITED STATES |
| BOLLINGER SHIPYARDS, LLC | PO BOX 11407 | DEPT 2371 | | | BIRMINGHAM | AL | 35246-2371 | UNITED STATES |
| BOLLINGER, ALLEN F. | ADDRESS ON FILE | | | | | | | |
| BOLTON, DEIRDRE A. | ADDRESS ON FILE | | | | | | | |
| BOLTON, ELIJAH III | ADDRESS ON FILE | | | | | | | |
| BONHAM, SCOTTY | ADDRESS ON FILE | | | | | | | |
| BONIN, LAURENCE M | ADDRESS ON FILE | | | | | | | |
| BONURA, DUSTIN M | ADDRESS ON FILE | | | | | | | |
| BONVILLAIN, JILL R. | ADDRESS ON FILE | | | | | | | |
| BOOKER, LARRY D. | ADDRESS ON FILE | | | | | | | |
| BOON LAY STATIONERY PTE LTD. | 2 TUAS AVENUE 1 | | | | SINGAPORE | | 639487 | SINGAPORE |
| BOONE, DEREK R | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BOOTH, GROMYKO T | ADDRESS ON FILE | | | | | | | |
| BOP TECH SERVICES PTE LTD | 8 TUES AVENUE 10 | | | | SINGAPORE | | 639132 | SINGAPORE |
| | | | | | | | | |
| BORDELON, COTY D | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| BORDELON, JACOB J | ADDRESS ON FILE | | | | | | | |
| BORDELON, JOEL BERNARD | ADDRESS ON FILE | | | | | | | |
| BORDELON, KEVIN | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| BORDELON, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| BORDELON, QUINCEY M. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| BORDELON, STEWART A | ADDRESS ON FILE | | | | | | | |
| BORRELLO, JOSEPH C. | ADDRESS ON FILE | | | | | | | |
| BOSARGE DIVING, INC. | P.O. BOX 2455 | | | | PASCAGOULA | MS | 39569-2455 | UNITED STATES |
| BOSARGE, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| BOSSS MARINE SERVICES | RUE DE L'ENGLISE 3 | | | | BASSINS | | 00111 | SWITZERLAND |
| | | | | | | | | |
| BOUDREAUX, BEAU D | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, CLARK T. | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, CLEVELAND | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, COLBY T. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| BOUDREAUX, GREGORY M | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, LOUIS | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| BOUDREAUX, MAXINE G | ADDRESS ON FILE | | | | | | | |
| BOUDREAUX, PERRY L. | ADDRESS ON FILE | | | | | | | |
| BOUGET, LARRY L. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| BOULDIN, ALVIN T | ADDRESS ON FILE | | | | | | | |
| BOULET, JOHN | ADDRESS ON FILE | | | | | | | |
| BOURG, KAREN ROUSSEAU | ADDRESS ON FILE | | | | | | | |
| BOURQUE SALES & SERVICE, INC. | P.O. BOX 51141 | | | | LAFAYETTE | LA | 70505 | UNITED STATES |
| BOURQUE, EDDIE | ADDRESS ON FILE | | | | | | | |
| BOURQUE, JOEY | ADDRESS ON FILE | | | | | | | |
| BOURQUE, PAUL A. | ADDRESS ON FILE | | | | | | | |
| BOURQUE, RANDY P. | ADDRESS ON FILE | | | | | | | |
| BOURQUE, SHAWN | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| BOUTTE, KARL J | ADDRESS ON FILE | | | | | | | |
| BOUTTE, RULE U. | ADDRESS ON FILE | | | | | | | |
| BOW 2 STERN / ESP | P.O. BOX 5093 | | | | HOUMA | LA | 70361 | UNITED STATES |
| | | | | | | | | |
| BOWDEN, CECIL H | ADDRESS ON FILE | | | | | | | |
| BOWERY OPPORTUNITY FUND, L.P. | 1325 AVENUE OF THE AMERICAS, 28TH FLOOR | | | | NEW YORK | NY | 10019 | UNITED STATES |
| BOWERY OPPORTUNITY FUND, LTD | 1325 AVENUE OF THE AMERICAS, 28TH FLOOR | | | | NEW YORK | NY | 10019 | UNITED STATES |
| BOYCE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| BOYD, SEDRICK O | ADDRESS ON FILE | | | | | | | |
| BOYD, WESLEY S. | ADDRESS ON FILE | | | | | | | |
| BOYETTE, JAMES T. | ADDRESS ON FILE | | | | | | | |
| BOYS AND GIRLS HARBOR, INC. | 710 N. POST OAK BLVD | STE. 555 | | | HOUSTON | TX | 77024 | UNITED STATES |
| BOZEMAN, MICHAEL D. | ADDRESS ON FILE | | | | | | | |
| BP SINGAPORE PTE LIMITED | 1 HARBOURFRONT AVE., #02-01 | | | | KEPPEI BAY TOWER | | 98632 | SINGAPORE |

Attorneys Offshore Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BP-CASTROL (THAILAND) LTD | 23RD FLOOR RAJANAKARN BUILDING 183 SOUTH SATHORN ROAD | | | | YANNAWA, SATHORN | | | THAILAND |
| BRACEWELL & GIULIANI LLP | P.O. BOX 848566 | | | | DALLAS | TX | 75284-8566 | UNITED STATES |
| BRADFORD MARINE SERVICES PTE LTD | NO. 1 UBI CRESCENT #06-07 NUMBER ONE BLDG | | | | SINGAPORE | | 408563 | SINGAPORE |
| BRADFORD MARINE SERVICES PTE LTD | NO.1 UBI CRESCENT #06-07 | NUMBER ONE BUILDING | | | SINGAPORE | | 408563 | SINGAPORE |
| BRADLEY, CHARLENE S | ADDRESS ON FILE | | | | | | | |
| BRADSBY GROUP | 1700 BROADWAY, SUITE 1500 | | | | DENVER | CO | 80290 | UNITED STATES |
| BRADT, FRITZ K | ADDRESS ON FILE | | | | | | | |
| BRAGG, JERRAD R. | ADDRESS ON FILE | | | | | | | |
| BRAMLETT, GREG | ADDRESS ON FILE | | | | | | | |
| BRAND IQ LLC | 903 GEMINI | | | | HOUSTON | TX | 77058 | UNITED STATES |
| BRANDON M. RHODES, MARK BOQUET, MD | 855 BELANGER STREET, SUITE 108 | | | | HOUMA | LA | 70360 | UNITED STATES |
| BRANDT OILFIELD SERVICES-SINGP | NO. 8 SIXTH LOK YANG ROAD | | | | SINGAPORE | | 628106 | SINGAPORE |
| BRANLY, CHARLES W | ADDRESS ON FILE | | | | | | | |
| BRASHER, CODY R. | ADDRESS ON FILE | | | | | | | |
| BRAUD, CHAD P | ADDRESS ON FILE | | | | | | | |
| BRAZOS COUNTY APPRAISAL DISTRICT | 1673 BRIARCREST DRIVE | SUITE A-101 | | | BRYAN | TX | 77802 | UNITED STATES |
| BREAUX PETROLEUM PRODUCTS INC | PO BOX 54955 | | | | NEW ORLEANS | LA | 70154-4955 | UNITED STATES |
| BREAUX, BLAINE C. | ADDRESS ON FILE | | | | | | | |
| BREAUX, BRADLEY J. | ADDRESS ON FILE | | | | | | | |
| BREAUX, DEAN W. | ADDRESS ON FILE | | | | | | | |
| BREAUX, DERRICK D. | ADDRESS ON FILE | | | | | | | |
| BREAUX, MARVIN J | ADDRESS ON FILE | | | | | | | |
| BREAZEALE, ROBERT NEWELL | ADDRESS ON FILE | | | | | | | |
| BRECKA, GEORGE J. | ADDRESS ON FILE | | | | | | | |
| BRELAND, KERRY LEE | ADDRESS ON FILE | | | | | | | |
| BRENEK, JAMES A. | ADDRESS ON FILE | | | | | | | |
| BREWER, JAMES H. | ADDRESS ON FILE | | | | | | | |
| BRIDGES, DEWAYNE E. | ADDRESS ON FILE | | | | | | | |
| BRIDGES, GARY PAUL | ADDRESS ON FILE | | | | | | | |
| BRIDON SINGAPORE (PTE) LTD | LOVANG OFFSHORE SUPPLY BASE (SOPS WAY) | LOVANG CRESCENT, BOX 5064 | | | SINGAPORE | | 508988 | SINGAPORE |
| BRIGHT LIGHT FOUNDATION | P.O. BOX 11550 | | | | SPRING | TX | 77391 | UNITED STATES |
| BRIGNAC, JAMES A. | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, ALFRED D. | ADDRESS ON FILE | | | | | | | |
| BRINKLEY, JASON W | ADDRESS ON FILE | | | | | | | |
| BRISTER, JAMES E | ADDRESS ON FILE | | | | | | | |
| BRISTOW GROUP INC. | PO BOX 204276 | | | | DALLAS | TX | 75395-1439 | UNITED STATES |
| BRITT, JAMES C. | ADDRESS ON FILE | | | | | | | |
| BRITT, MAC | ADDRESS ON FILE | | | | | | | |
| BROADPOINT | PO BOX 54898 | | | | NEW ORLEANS | LA | 70154-4898 | UNITED STATES |
| BROADRIDGE | PO BOX 416423 | | | | BOSTON | MA | 02241-64323 | UNITED STATES |
| BRONCO MFG. INC. | 4953 S. 48TH WEST AVENUE | | | | TULSA | OK | 74107-7202 | UNITED STATES |
| BRONCO MFG. INC. | 4953 S. 48TH WEST AVE. | | | | TULSA | OK | 74107-7202 | UNITED STATES |
| BROOKHAVEN EAR, NOSE AND THROAT CLINIC | 201 S. RAILROAD AVE | | | | BROOKHAVEN | MS | 39601 | UNITED STATES |
| BROOKS, DANNY M. | ADDRESS ON FILE | | | | | | | |
| BROOKS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| BROOKS, TRENT R. | ADDRESS ON FILE | | | | | | | |
| BROOKSIDE PRINTING | 2245 TEXAS DRIVE, SUITE 300 | | | | SUGAR LAND | TX | 77479 | UNITED STATES |
| BROOM, MICHAEL | C/O ANTHONY BUZBEE | THE BUZBEE LAW FIRM | 600 TRAVIS, STE. 7300 | JPMORGAN CHASE TOWER | HOUSTON | TX | 77002 | UNITED STATES |

Arcurus Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BROOM, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| BROOME, GENE M | ADDRESS ON FILE | | | | | | | |
| BROUILLETTE, CHRISTOPHER L. | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, ALAN N. | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, DANIEL PAUL | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, ERIC W | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, GARRETT B. | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, JAMES S. | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, JAMES S. | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, JASON A. | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, JONATHAN W. | ADDRESS ON FILE | | | | | | | |
| BROUSSARD, MARK E | ADDRESS ON FILE | | | | | | | |
| BROWN BOOK SHOP | 1517 SAN JACINTO | | | | HOUSTON | TX | 77002 | UNITED STATES |
| BROWN, BRIAN R. | ADDRESS ON FILE | | | | | | | |
| BROWN, CAROLYN BOOKER | ADDRESS ON FILE | | | | | | | |
| BROWN, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| BROWN, COLIN M. | ADDRESS ON FILE | | | | | | | |
| BROWN, DEE M | ADDRESS ON FILE | | | | | | | |
| BROWN, DERRICK D | ADDRESS ON FILE | | | | | | | |
| BROWN, ELVIA L. | ADDRESS ON FILE | | | | | | | |
| BROWN, HARRIS S. | ADDRESS ON FILE | | | | | | | |
| BROWN, JAMES | ADDRESS ON FILE | | | | | | | |
| BROWN, JOHN W. | ADDRESS ON FILE | | | | | | | |
| BROWN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BROWN, LANCE W | ADDRESS ON FILE | | | | | | | |
| BROWN, MARK E | ADDRESS ON FILE | | | | | | | |
| BROWN, RONDA S | ADDRESS ON FILE | | | | | | | |
| BROWNING, GLENN F. | ADDRESS ON FILE | | | | | | | |
| BROWNING, MOLLY ANNE | ADDRESS ON FILE | | | | | | | |
| BRUCE, BRANDON D | ADDRESS ON FILE | | | | | | | |
| BRUCE, RON D | ADDRESS ON FILE | | | | | | | |
| BRUN, CALEN V. | ADDRESS ON FILE | | | | | | | |
| BRUN, JEAN-CLAUDE C. | ADDRESS ON FILE | | | | | | | |
| BRUNER, JESSE K. | ADDRESS ON FILE | | | | | | | |
| BRYANT, ROBERT W. | ADDRESS ON FILE | | | | | | | |
| BUCHANAN, BRET | ADDRESS ON FILE | | | | | | | |
| BUCKEYE FIRE EQUIPMENT COMPANY | PO BOX 428 | | | | KINGS MOUNTAIN | NC | 28086-0428 | UNITED STATES |
| BUCKLEY, MICHAEL F | ADDRESS ON FILE | | | | | | | |
| BUCUR, RADU A | ADDRESS ON FILE | | | | | | | |
| BUD'S BOAT RENTAL, LLC | PO BOX 10 | | | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| BULLEX, INC. | L-3509 | | | | COLUMBUS | OH | 43260 | UNITED STATES |
| BUNCH, JAMES D. | ADDRESS ON FILE | | | | | | | |
| BUNCH, JIMMIE E. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| BUNCH, NICHOLAS E. | ADDRESS ON FILE | | | | | | | |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | UNITED STATES |
| BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | UNITED STATES |
| BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | UNITED STATES |
| BURGESS, BRENDA K | ADDRESS ON FILE | | | | | | | |
| BURGESS, JASON D. | ADDRESS ON FILE | | | | | | | |
| BURLESON, RODNEY | ADDRESS ON FILE | | | | | | | |
| BURNETT & CO., INC. ON BEHALF OF LLOYD'S SYNDICATE 1036 | 1300 POST OAK BLVD | STE 700 | | | HOUSTON | TX | 77056 | UNITED STATES |
| BURNETT, ROBERT C | ADDRESS ON FILE | | | | | | | |
| BURNHAM, BRUCE EDWARD | ADDRESS ON FILE | | | | | | | |
| BURNS, MARK L | ADDRESS ON FILE | | | | | | | |
| BURNS, MICHAEL C. | ADDRESS ON FILE | | | | | | | |
| BURRIS, JOHN B. | ADDRESS ON FILE | | | | | | | |
| BURROW, TYLER G. | ADDRESS ON FILE | | | | | | | |
| BURTON, DELORES ROSE | ADDRESS ON FILE | | | | | | | |
| BURTON, DONALD | ADDRESS ON FILE | | | | | | | |
| BUSBY, LANCE G. | ADDRESS ON FILE | | | | | | | |
| BUSBY, PATRICK B. | ADDRESS ON FILE | | | | | | | |
| BUSBY, ROSS A. | ADDRESS ON FILE | | | | | | | |
| BUSINESS HEALTH PARTNERS | 3649 S. BEGLIS PARKWAY | | | | SULPHUR | LA | 70665 | UNITED STATES |
| BUSINESS TRAINING WORKS, INC. | 9015 KATIE COURT | | | | PORT TABACCO | MD | 20677 | UNITED STATES |
| BUTLER BUSINESS PRODUCES, LLC | 6942 SIGNAT DRIVE | | | | HOUSTON | TX | 77041 | UNITED STATES |
| BUTLER, JOHNATHAN R | ADDRESS ON FILE | | | | | | | |
| BUTLER, LANE T. | ADDRESS ON FILE | | | | | | | |
| BUTLER, WHITNEY JULES | ADDRESS ON FILE | | | | | | | |
| BUTTS, ANDREW D | ADDRESS ON FILE | | | | | | | |
| BUTTS, ETHAN A. | ADDRESS ON FILE | | | | | | | |
| BUTZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| BUXTON INTERESTS, INC. | P.O. BOX 1759 | DEPT. 654 | | | HOUSTON | TX | 77251-1759 | UNITED STATES |
| BYRD, BENJAMIN A. | ADDRESS ON FILE | | | | | | | |
| BYRD, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| BYRON ENERGY | 201 RUE IBERVILLE, SUITE 604 | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| BYRON, CHRISTINA M. | ADDRESS ON FILE | | | | | | | |
| BYRON, VICTORIA M | ADDRESS ON FILE | | | | | | | |
| C & B SALES AND SERVICES | 119 NOLAN ROAD | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| C PORT/STONE LLC | 150 20TH STREET | | | | PORT FOURCHON | LA | 70357 | UNITED STATES |
| C PORT/STONE LLC | DEPT. 211 | P. O. BOX 4869 | | | HOUSTON | TX | 77210 | UNITED STATES |
| C&G BOATS, INC. | P.O. BOX 789 | | | | GOLDEN MEADOW | LA | 70357 | UNITED STATES |
| C-K ASSOCIATES, LLC | 17170 PERKINS ROAD | | | | BATON ROUGE | LA | 70810 | UNITED STATES |
| C.C AND C JUNIOR NIG LTD | 116 EFFURUN SAPELE ROAD | | | | WARRI | | | NIGERIA |
| CABELLO, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| CABLE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| CAD CONTROL SYSTEMS | PO BOX 490 | | | | ABBEVILLE | LA | 70510-0490 | UNITED STATES |
| CAD CONTROL SYSTEMS | P.O. BOX 490 | | | | ABBEVILLE | LA | 70510-0490 | UNITED STATES |
| CAD CONTROL SYSTEMS (ASIA) PTE | P.O. BOX 5028 | | | | LOYANG CRESCENT | | | SINGAPORE |
| CAD CONTROL SYSTEMS (ASIA) PTE | LOYANG CRES BOX 5026 | LOYANG OFFSHORE SUPPLY BASE | | | SINGAPORE | | 508988 | SINGAPORE |
| CAGLE JR, ROBERT V | ADDRESS ON FILE | | | | | | | |

Mccure Offshore Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CAILLOUET, BRIAN | ADDRESS ON FILE | | | | | | | |
| CAIN, DUSTY G. | ADDRESS ON FILE | | | | | | | |
| CAJUN DIESEL SRVC & PARTS INC | PO BOX 40 | | | | PERRY | LA | 70575 | UNITED STATES |
| CAJUN ENTERPRISES OF MC, INC | P.O. BOX 2267 | | | | MORGAN CITY | LA | 70381 | UNITED STATES |
| CAJUNDOME COMMISSION | 444 CAJUNDOME BLVD | | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| CALAIS, CLIFTON J. | ADDRESS ON FILE | | | | | | | |
| CALHOUN, CARY J | ADDRESS ON FILE | | | | | | | |
| CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | SUITE N 112 | SUITE N 112 | | SACRAMENTO | CA | 95834 | UNITED STATES |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | 400 Q STREET | | | | SACRAMENTO | CA | 95811 | UNITED STATES |
| CALIFORNIA STATE ATTORNEYS GENERAL | 1300 I ST. | STE. 1740 | | | SACRAMENTO | CA | 95814 | UNITED STATES |
| CALIFORNIA STATE TEACHERS' RETIRMENT SYSTEM | 100 WATERFRONT PLACE, MS-104 | | | | WEST SACRAMENTO | CA | 95605-2807 | UNITED STATES |
| CALLAHAN, BRAYLAN | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, NEAL D. | ADDRESS ON FILE | | | | | | | |
| CALLAHAN, ZACHARY A | ADDRESS ON FILE | | | | | | | |
| CALLAIS JR, CLINTON J | ADDRESS ON FILE | | | | | | | |
| CALLAIS, DWAIN | ADDRESS ON FILE | | | | | | | |
| CALLEGAN, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| CALLEGAN, KARL J. | ADDRESS ON FILE | | | | | | | |
| CALLICOTT, JUSTIN W. | ADDRESS ON FILE | | | | | | | |
| CALTEK PTE LTD. | 23, TAGORE LANE #03-19, TAGORE 23 WAREHOUSE | | | | SINGAPORE | | 787601 | SINGAPORE |
| CALVIN, CLYDE EDWARD | ADDRESS ON FILE | | | | | | | |
| CAM-TECH PRODUCTS, INC. | P. O. BOX 1177 | | | | HUMBLE | TX | 77347 | UNITED STATES |
| CAMERON | P.O. BOX 731895 | | | | DALLAS | TX | 75373-1895 | UNITED STATES |
| CAMERON (SITE LE TOURNEAU) | PO BOX 731895 | | | | DALLAS | TX | 75373-1895 | UNITED STATES |
| CAMERON INTERNATIONAL CORPORATION | C/O ALEX BENJAMIN ROBERTS & DAVID W. JONES | BECK REDDEN SECREST LLP | 1221 MCKINNEY STREET, SUITE 4500 | | HOUSTON | TX | 77010 | UNITED STATES |
| CAMERON INTERNATIONAL CORPORATION | C/O PHILLIP A. WHITMANN, ABIGAYLE CLARY MCDOWELL FARRIS & CARMELITE M. BERTAUT | STONE, PIGMAN, WALTHER, WITMANN, LLC (NEW ORLEANS) | 546 CARONDELET STREET | | NEW ORLEANS | LA | 70130-3588 | UNITED STATES |
| CAMERON MOTEL | 531 MARSHALL STREET | | | | CAMERON | LA | 70631 | UNITED STATES |
| CAMERON PARISH | RON JOHNSON- SHERIFF & EX-OFFICIO TAX COLL | P.O. BOX 1250 | | | CAMERON | LA | 70631 | UNITED STATES |
| CAMERON SENSE AS | ANDOYFARET 3 | | | | KRISTIANSAND | | 04623 | NORWAY |
| CAMERON SINGAPORE PTE  LTD | 168 ROBINSON ROAD, CAPITAL TOWER | | | | SINGAPORE | | 68912 | SINGAPORE |
| CAMERON VALVES | P.O. BOX 730491 | | | | DALLAS | TX | 75373-0491 | UNITED STATES |
| CAMERON, GLEN | ADDRESS ON FILE | | | | | | | |
| CAMERON, JEFFREY S. | ADDRESS ON FILE | | | | | | | |
| CAMERON, JOHN M. | ADDRESS ON FILE | | | | | | | |
| CAMERON, RUSSELL O'NEAL | ADDRESS ON FILE | | | | | | | |
| CAMILLA HARRIS | 297 GOSSETT ROAD | | | | DIBOLL | TX | 75941 | UNITED STATES |
| CAMPBELL, ASHTON B. | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DANNY | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DAVID | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, DENNIS | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JACOB B. | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JASMA VONTA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA III, GILBERT E | ADDRESS ON FILE | | | | | | | |
| CANDLEWOOD SUITES - GALVESTON | 808 61ST STREET | | | | GALVESTON | TX | 77551 | UNITED STATES |
| CANDLEWOOD SUITES HOTEL | 4900 LOOP CENTRAL | | | | HOUSTON | TX | 77081 | UNITED STATES |

Pliocene Offshore Resources
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CANDY FLEET, LLC | C/O SALVADOR J. PUSATERI | PUSATERI BARRIOS GUILLOT & GREENBAUM | 1100 POYDRAS, STE. 2250 | | NEW ORLEANS | LA | 70163 | UNITED STATES |
| CANDY LAND COTTAGE & ICE CREAM SHOPPE | 1003 MARGARET | | | | RAYNE | LA | 70578 | UNITED STATES |
| CANNON, CRAIG A. | ADDRESS ON FILE | | | | | | | |
| CANNON, JERRY L. | ADDRESS ON FILE | | | | | | | |
| CANNON, JOHN L | ADDRESS ON FILE | | | | | | | |
| CANRIG DRILLING TECHNOLOGY LTD | P.O. BOX 973608 | | | | DALLAS | TX | 75397-3608 | UNITED STATES |
| CANSCO DUBAI LLC | PO BOX 66 DEIRA | | | | DUBAI | | | UNITED ARAB EMIRATES |
| CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | | BOSTON | MA | 02241-7632 | UNITED STATES |
| CAPE MARITIME ELECTRONICS (PTY) LTD | GROUND FLOOR, HERIBI HOUSE, DUNCAN ROAD | EXT. TABLE BAY HARBOUR | | | CAPE TOWN | | 08000 | SOUTH AFRICA |
| CAPITAL ONE BANK | 5718 WESTHEIMER | SUITE 600 | | | HOUSTON | TX | 77057 | UNITED STATES |
| CAPITAL ONE, N.A. | CORPORATE CARD | PO BOX 650743 | | | DALLAS | TX | 75265-0743 | UNITED STATES |
| CAPITAL SAFETY USA | NW 7502 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7502 | UNITED STATES |
| CAPITOL SERVICES, INC. | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 | UNITED STATES |
| CAPUCHINO, ANTONIO H. | ADDRESS ON FILE | | | | | | | |
| CARBOLINE COMPANY | PO BOX 931942 | | | | CLEVELAND | OH | 44193 | UNITED STATES |
| CARBOLINE COMPANY | P.O. BOX 931942 | | | | CLEVELAND | OH | 44193 | UNITED STATES |
| CARBOLINE SOUTH EAST ASIA PTE LTD | 400 ORCHARD ROAD | #06-15 ORCHARD TOWERS | | | SINGAPORE | | 238875 | SINGAPORE |
| CARDENAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| CARDIOVASCULAR INSTITUTE OF THE SOUTH, APMC | 225 DUNN STREET | | | | HOUMA | LA | 70360 | UNITED STATES |
| CAREER PARTNERS INTERNATIONAL HOUSTON | 2000 BERING DRIVE, SUITE 460 | | | | HOUSTON | TX | 77057 | UNITED STATES |
| CARGILE, DANIEL RUDOLPH | ADDRESS ON FILE | | | | | | | |
| CARGO GEAR | PLOT NO-10, | OPP. SANT JANEBEN MUNICIAPL MARKET | | | MUMBAI | | 400033 | INDIA |
| CARGOTEC USA INC | MACGREGOR PCS | 60461 DOSS DRIVE | | | SLIDELL | LA | 70460 | UNITED STATES |
| CARGOTEC USA, INC. | PO BOX 822318 | | | | PHILADELPHIA | PA | 19182-2318 | UNITED STATES |
| CARGOTEC USA, INC. | 60461 DOSS DR. | | | | SLIDELL | LA | 70460 | UNITED STATES |
| CARLOCK FAMILY MEDICAL CLINIC | 1100 NOLAN TRACE | | | | LEESVILLE | LA | 71446-3838 | UNITED STATES |
| CARLOS MORALES | 2020 COMMERCE ST. STUDIO J | | | | HOUSTON | TX | 77002 | UNITED STATES |
| CARLSON WAGONLIT TRAVEL, INC. | PO BOX 860044 | ATTN: CARLSON WAGONLIT TRAVEL | | | MINNEAPOLIS | MN | 55486 | UNITED STATES |
| CARLSON, JOHN PAUL MCRAE | ADDRESS ON FILE | | | | | | | |
| CARLTON STRATEGIC STAFFING | PO BOX 3013 | | | | HOUSTON | TX | 77253-3013 | UNITED STATES |
| CARPENTER'S TIME SYSTEMS | 7090 COLLEGE STREET | | | | BEAUMONT | TX | 77707 | UNITED STATES |
| CARPENTER, SPENCER G | ADDRESS ON FILE | | | | | | | |
| CARR, CLINT | ADDRESS ON FILE | | | | | | | |
| CARR, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| CARR, KENNETH W. | ADDRESS ON FILE | | | | | | | |
| CARR, KEVIN L. | ADDRESS ON FILE | | | | | | | |
| CARR, TERRELL L | ADDRESS ON FILE | | | | | | | |
| CARRILLO, AARIN M. P. | ADDRESS ON FILE | | | | | | | |
| CARRINGTON, ADAM WADE | ADDRESS ON FILE | | | | | | | |
| CARROLL, TODD A | ADDRESS ON FILE | | | | | | | |
| CARSON, TROY | ADDRESS ON FILE | | | | | | | |
| CARTER, CORNELIUS D. | ADDRESS ON FILE | | | | | | | |
| CARTER, MARTY RENE | ADDRESS ON FILE | | | | | | | |
| CARTER, SPENCER L. | ADDRESS ON FILE | | | | | | | |
| CARTER, TERRANCE O. | ADDRESS ON FILE | | | | | | | |
| CARTER, WILLIAM | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CARVAL GCF LUX SECURITIES SARL | CARVAL INVESTORS,  9320 EXCELSIOR BLVD, MS144-7-2 | | | | HOPKINS | MN | 55343-9439 | UNITED STATES |
| CARVER, KENNETH D | ADDRESS ON FILE | | | | | | | |
| CASE, ANTHONY A. | ADDRESS ON FILE | | | | | | | |
| CASE, CHARLES E. | ADDRESS ON FILE | | | | | | | |
| CASE, TERRY | C/O TIMOTHY YOUNG | THE YOUNG LAW FIRM | 400 POYDRAS, STE. 2090 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| CASEY, GARY D. | ADDRESS ON FILE | | | | | | | |
| CASTANO, JOHN H. | ADDRESS ON FILE | | | | | | | |
| CASTILAW, JOHN GLEN | ADDRESS ON FILE | | | | | | | |
| CASTILLE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| CATER, NICOLAS R. | ADDRESS ON FILE | | | | | | | |
| CATHEY, GEORGE W. | ADDRESS ON FILE | | | | | | | |
| CATON, RYLEY A. | ADDRESS ON FILE | | | | | | | |
| CATT, JOHN A | ADDRESS ON FILE | | | | | | | |
| CAULDER, DONALD R | ADDRESS ON FILE | | | | | | | |
| CAUSEY'S PHARMACY | 407 BIENVILLE STREET | | | | NATCHITOCHES | LA | 71457 | UNITED STATES |
| CAUSEY, ANTHONY B. | ADDRESS ON FILE | | | | | | | |
| CAVENDER, LUNDY E. | ADDRESS ON FILE | | | | | | | |
| CBN COMPANY INCOME TAX FIRS | 57 MARINA | | | | LAGOS | | | NIGERIA |
| CCH INCORPORATED | P.O. BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | UNITED STATES |
| CCI INSPECTIONS SERVICES INC. | 2210 N. FRAZIER, SUITE 200 | | | | HOUSTON | TX | 77303 | UNITED STATES |
| CDW | PO BOX 75723 | | | | CHICAGO | IL | 60606 | UNITED STATES |
| CDW DIRECT, LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | UNITED STATES |
| CDW DIRECT, LLC | P.O. BOX 75723 | | | | CHICAGO | IL | 60675-5723 | UNITED STATES |
| CEDARS, STEVEN A. | ADDRESS ON FILE | | | | | | | |
| CELESTINE JR, LINCOLN | ADDRESS ON FILE | | | | | | | |
| CELESTINE, DAVIS | ADDRESS ON FILE | | | | | | | |
| CEN-TEX MARINE FABRICATORS,INC. | 1100 NE 1ST | | | | SMITHVILLE | TX | 78957 | UNITED STATES |
| CEN-TEX MARINE FABRICATORS,INC. | 1100 EAST 1ST | | | | SMITHVILLE | TX | 78957 | UNITED STATES |
| CENTENO, EDMUNDO D. | ADDRESS ON FILE | | | | | | | |
| CENTER FOR WORK REHAB, INC. | 709 KALISTE SALOOM RD. | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | 7500 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21244-1850 | UNITED STATES |
| CENTRAL DISPATCH, INC. | P.O. BOX 2070 | | | | GRETNA | LA | 70054 | UNITED STATES |
| CENTRAL GULF SHIPYARD, LLC | PO BOX 10538 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| CERIDIAN CORPORATION | 13839  COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | UNITED STATES |
| CERTEX USA INC | MONA GUYOTE | P O BOX 201553 | | | DALLAS | TX | 75320-1553 | UNITED STATES |
| CERTEX USA, INC. | P.O. BOX 201553 | | | | DALLAS | TX | 75320-1553 | UNITED STATES |
| CFE ENGINEERS ASIA PTD LTD. | 148 UPPER BUKIT TIMAH ROAD #03-01 UOB CENTRE & UPPER BUKIT TIMAH BRANCH | | | | SINGAPORE | | 588178 | SINGAPORE |
| CHAGOYA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CHAIN RESOURCES | BP 867 | | | | PORT GENTIL | | | GABON |
| CHALMERS ENGINEERING CO (LLC) | PO BOX 12070 AL BARSHA | | | | DUBAI | | | UNITED ARAB EMIRATES |
| CHAMBLISS JR, WILLIE D | ADDRESS ON FILE | | | | | | | |
| CHAMBLISS, ANTHONY S | ADDRESS ON FILE | | | | | | | |
| CHAMI, JUDEITH J. | ADDRESS ON FILE | | | | | | | |
| CHAMPAGNE, ANTHONY H. | ADDRESS ON FILE | | | | | | | |
| CHAMPAGNE, MICHEAL J | ADDRESS ON FILE | | | | | | | |

Debtors Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPINEY III, DAVID E | ADDRESS ON FILE | | | | | | | |
| CHANDLER, JONATHAN W | ADDRESS ON FILE | | | | | | | |
| CHANDLER, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| CHANDRA OIL & GAS PROJECT SERVICES PTE LTD | 2ND FLOOR, MEENAKSHI MANOR, THREE LIGHT JUNCTION | PRAKASAM STREET, RAMARAO PET | ANDHRA PRADESH | | KAKINADA | | 533004 | INDIA |
| CHANDRA SHIPPING & TRADING SRV | 2ND FLOOR, 2ND BLOCK, SUBHADRA ARCADE, BHANUGUDI JN | | | | KAKINADA | | | INDIA |
| CHANDRA SHIPPING & TRADING SRV | SUBHADRA ARCADE | BHANUGUDI JUNCTION | | | KAKINADA, ANDHRA PRADESH | | 533003 | INDIA |
| CHANGENT SYSTEMS LLC | 1209 N AVE | SUITE 3 | | | PLANO | TX | 75074 | UNITED STATES |
| CHANNEL SPECIALTY CO INC | 411 HALPHEN | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| CHANTIER NAVAL ET INDUSTRIEL DU CAMEROUN | UPSTREAM PORT ZONE, BP 2389 | | | | DOUALA | | | CAMEROON |
| CHAPAL TECHNICAL | EDEWOR IND LAYOUT | | | | ENERHEN DELTA | | | NIGERIA |
| CHAPMAN, COLIN S | ADDRESS ON FILE | | | | | | | |
| CHAPMANS RECORDS MANAGEMENT LIMITED | WAREHOUSE #15 FERNANDES INDUSTRIAL CENTRE | EASTERN MAIN ROAD | | | LAVENTILLE | | | TRINIDAD AND TOBAGO |
| CHARGOIS, JONAFERD A. | ADDRESS ON FILE | | | | | | | |
| CHARLES G. HOMSTEN MD | 7545 S. BRAESWOOD BLVD. | | | | HOUSTON | TX | 77071 | UNITED STATES |
| CHARLES PHILLIP LANGHORNE | 111 IRONBARK ROAD CHAPEL HILL, 4069 | | | | QUEENSLAND | | | AUSTRALIA |
| CHARLES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CHARLES, JASON J. | ADDRESS ON FILE | | | | | | | |
| CHARLES, MYLES A. | ADDRESS ON FILE | | | | | | | |
| CHARLES, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| CHARTER CAPITAL HOLDINGS, LP | 2801 POST OAK BLVD, SUITE 190 | | | | HOUSTON | TX | 77056 | UNITED STATES |
| CHARTER SUPPLY COMPANY | P.O. BOX 81735 | | | | LAFAYETTE | LA | 70508-1735 | UNITED STATES |
| CHARTER SUPPLY COMPANY | 8100 AMBASSADOR CAFFERY PARKWAY | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| CHASTANT, JASON P. | ADDRESS ON FILE | | | | | | | |
| CHAUDHARY TRANSPORT COMPANY | 10, TRANSPORT CENTRE, PUNJABI BAGH | | | | NEW DELHI | | 122001 | INDIA |
| CHAUVIN, JEREMY P | ADDRESS ON FILE | | | | | | | |
| CHAUVIN, RALPH J | ADDRESS ON FILE | | | | | | | |
| CHAUVIN, RICHARD PAUL | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| CHEEK JR, HARVEY P | ADDRESS ON FILE | | | | | | | |
| CHELETTE JR, ROBERT Q | ADDRESS ON FILE | | | | | | | |
| CHERAMIE, JESSIE J. | ADDRESS ON FILE | | | | | | | |
| CHEVALIER, BRADLEY | ADDRESS ON FILE | | | | | | | |
| CHEVALLIER, WILLARD D. | ADDRESS ON FILE | | | | | | | |
| CHEVRON USA INC. | 100 NORTHPARK BLVD, STE N3128 | | | | COVINGTON | LA | 70433 | UNITED STATES |
| CHILDRESS, THOMAS E. | ADDRESS ON FILE | | | | | | | |
| CHIMIC (NIG) COMPANY | NO. 28 UDU ROAD ENERHEN | | | | WARRI DELTA | | | NIGERIA |
| CHITEX COMMERCIAL ENTERPRISES | 8 AGBANELO CLOSE OPP MOSHESHE | COLD ROOM ENERHEN EFFURUN | | | WARRI DELTA | | | NIGERIA |
| CHOATE, JAMES K. | ADDRESS ON FILE | | | | | | | |
| CHRIS MAYTAG | 603 S. LEWIS STREET | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| CHRIS NEKESON & CO | NO 5 AIRPORT | | | | WARRI DELTA | | | NIGERIA |
| CHRIS' MAYTAG | 603 S LEWIS STREET | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| CHRISMAN, DILLON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER, CHARLES H. | ADDRESS ON FILE | | | | | | | |
| CHRONOS O&G LTD. | 1 LITTLE BELMONT STREET | | | | ABERDEEN | | AB10 1JG | UNITED KINGDOM |
| CHUAN HUAT INTERNATIONAL(S)PTE | 57 UBI AVENUE 1 | #04-11 | | | SINGAPORE | | 408936 | SINGAPORE |
| CIE INTERNATIONAL LTD | 20/21 OLD CHURCH STREET | | | | MANIKATA | | MLH 5201 | MALTA |
| CIGNA INTERNATIONAL | CONNECTICUT GEN LIFE INS CO | 13680 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | UNITED STATES |

Mercuria Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORP | PO BOX 633842 | | | | CINCINNATI | OH | 45263-6525 | UNITED STATES |
| CITIBANK | 12 QUEEN'S PARK EAST | | | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| CITRIX SYSTEMS | P. O. BOX 931686 | | | | ATLANTA | GA | 31193-1686 | UNITED STATES |
| CITY CENTRAL | P.O. BOX 22368 | | | | HOUSTON | TX | 77227 | UNITED STATES |
| CITY OF KENNER | TAX DEPT. | 1801 WILLIAMS BLVD. | | | KENNER | LA | 70062 | UNITED STATES |
| CITY TRAVEL POINT LLC | PO BOX 124367, OFFICE 5/6, | DUBAI INTERNATIONAL SEAFARERS CENTRE | AL MINA ROAD, BUR DUBAI | | DUBAI | | | UNITED ARAB EMIRATES |
| CLABURN, MARTY W. | ADDRESS ON FILE | | | | | | | |
| CLAFLIN, MARK E. | ADDRESS ON FILE | | | | | | | |
| CLARION AVALON | 10100 1-10 SERVICE ROAD | | | | NEW ORLEANS | LA | 70127 | UNITED STATES |
| CLARK, DANA DASPIT | ADDRESS ON FILE | | | | | | | |
| CLARK, DENNIS L | ADDRESS ON FILE | | | | | | | |
| CLARK, EDWIN DEWITTE | ADDRESS ON FILE | | | | | | | |
| CLARK, JEFFREY M. | ADDRESS ON FILE | | | | | | | |
| CLARK, JOHN D. | ADDRESS ON FILE | | | | | | | |
| CLARK, JOHN P. | ADDRESS ON FILE | | | | | | | |
| CLARK, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| CLARK, PHILLIP K | ADDRESS ON FILE | | | | | | | |
| CLARK, RANDY V | ADDRESS ON FILE | | | | | | | |
| CLARK, RANDY V. | ADDRESS ON FILE | | | | | | | |
| CLARK, WILLIAM D. | ADDRESS ON FILE | | | | | | | |
| CLARK, WILLIS M. | ADDRESS ON FILE | | | | | | | |
| CLASEMAN, TIMOTHY ALLEN | ADDRESS ON FILE | | | | | | | |
| CLAY, BLAINE | ADDRESS ON FILE | | | | | | | |
| CLAYTON, CLARK T. | ADDRESS ON FILE | | | | | | | |
| CLEGG, RYAN M. | ADDRESS ON FILE | | | | | | | |
| CLEMENT, ALFRED J | ADDRESS ON FILE | | | | | | | |
| CLENDENING, JODY L. | ADDRESS ON FILE | | | | | | | |
| CLEVENGER, RANDY L | ADDRESS ON FILE | | | | | | | |
| CLINE, RICHARD LEROY | ADDRESS ON FILE | | | | | | | |
| CLINTON, DAVID WARREN | ADDRESS ON FILE | | | | | | | |
| CLOUD TEN EXECUTIVE TRAVEL & TOURS SDN BHD | NO. 13-2, JALAN SOLARIS 2, | SOLARIS MONT KIARA, OFF JALAN DUTA KIARA | | | KUALA LUMPUR | | 50480 | MALAYSIA |
| CLOUD, CALEB M. | ADDRESS ON FILE | | | | | | | |
| CLOUD, CHARLES | ADDRESS ON FILE | | | | | | | |
| CLUTCHCO INTERNATIONAL INC. | P.O. BOX 1448 | | | | HUMBLE | TX | 77347 | UNITED STATES |
| CMR (FAR EAST) PTE LTD | 9 TUAS VIEW CRESCENT | | | | SINGAPORE | | 637612 | SINGAPORE |
| COASTAL BREAKER AND CONTROL | PO BOX 1122 | | | | HOUMA | LA | 70361 | UNITED STATES |
| COASTAL CATERING, INC. | C/O MICHAEL MCALPINE | MCALPINE & COZAD | 365 CANAL ST., STE. 2730 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| COASTAL CATERING, LLC | PO BOX 3674 | | | | HOUMA | LA | 70361 | UNITED STATES |
| COASTAL LOGISTICS | C/O PHILIP COSSICH, JR. / DAVID PARSILOLA / BRANDON TAYLOR / MARK KAUFMAN | COSSICH, SUMICH, PARSILOLA & TAYLOR, LLC | 8397 HIGHWAY 23, SUITE 100 | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| COASTAL MARINE CONTRACTORS | C/O JOHN SCIALDONE / TODD CRAWFORD / MICHAEL THOMPSON | FOWLER RODRIGUEZ | 2505 14TH STREET, SUITE 500 | | GULFPORT | MS | 39501 | UNITED STATES |
| COBB, CHRISTOPHER E. | ADDRESS ON FILE | | | | | | | |
| COBURN, ROBBIE DALE | ADDRESS ON FILE | | | | | | | |
| COBURNS NEW IBERIA (6) | P.O. BOX 99001 | | | | DENHAM SPRINGS | LA | 70727-9001 | UNITED STATES |
| COCKERHAM, ROGER D. | ADDRESS ON FILE | | | | | | | |
| COFFELT, MARY | ADDRESS ON FILE | | | | | | | |
| COFFELT, STEPHANIE M. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COGENT COMMUNICATIONS, INC. | P. O. BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | UNITED STATES |
| COGHLAN, CODY C. | ADDRESS ON FILE | | | | | | | |
| COKER, FORD W. | ADDRESS ON FILE | | | | | | | |
| COKER, JARROD S | ADDRESS ON FILE | | | | | | | |
| COLBERT, RICKEY M | ADDRESS ON FILE | | | | | | | |
| COLE, SEAN C. | ADDRESS ON FILE | | | | | | | |
| COLEMAN AND ASSOCIATES | PO BOX 857 | | | | KATY | TX | 77492-0146 | UNITED STATES |
| COLEMAN IV, PERRY H | ADDRESS ON FILE | | | | | | | |
| COLEMAN, MARSHALL C | ADDRESS ON FILE | | | | | | | |
| COLEMAN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| COLLIER, KRISTA L. | ADDRESS ON FILE | | | | | | | |
| COLLINS, PAUL A. | ADDRESS ON FILE | | | | | | | |
| COLLINS, PERRY D | ADDRESS ON FILE | | | | | | | |
| COLLINS, STEVEN D. | ADDRESS ON FILE | | | | | | | |
| COLONY FLORIST | 612 WEST BOUGH | | | | HOUSTON | TX | 77024 | UNITED STATES |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | | | DENVER | CO | 80203 | UNITED STATES |
| COLORADO STATE ATTORNEYS GENERAL | DEPT. OF LAW | 1525 SHERMAN ST. | | | DENVER | CO | 80203 | UNITED STATES |
| COLVIN, ROBERT | C/O MARK MURRAY | JOHN STEVENSON & ASSOCIATES | 24 GREENWAY PLAZA, STE. 750 | | HOUSTON | TX | 77046 | UNITED STATES |
| COLVIN, ROBERT H. | ADDRESS ON FILE | | | | | | | |
| COMARDELLE, CHAD A. | ADDRESS ON FILE | | | | | | | |
| COMARDELLE, CHARLENE D | ADDRESS ON FILE | | | | | | | |
| COMBS II, DONALD R | ADDRESS ON FILE | | | | | | | |
| COMEAUX, CURTIS | ADDRESS ON FILE | | | | | | | |
| COMEAUX, DALTON | ADDRESS ON FILE | | | | | | | |
| COMEAUX, GLENN J | ADDRESS ON FILE | | | | | | | |
| COMEAUX, RACHEL | ADDRESS ON FILE | | | | | | | |
| COMERICA BANK | ATTN: GARY CULBERTSON | 5757 MEMORIAL DRIVE | SUITE 200 | | HOUSTON | TX | 77007 | UNITED STATES |
| COMFORT INN | 6801 HWY 63 | | | | MOSS POINT | MS | 39563 | UNITED STATES |
| COMMISSIONER GENERAL LAND OFFICE (GLO) | ATTN: ASSET INSPECTION | PO BOX 12873 | | | AUSTIN | TX | 78711-2873 | UNITED STATES |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE - 12TH FLOOR | | | | BOSTON | MA | 02108 | UNITED STATES |
| COMMUNITY COFFEE COMPANY, L.L.C. | PO BOX 60141 | | | | NEW ORLEANS | LA | 70160 | UNITED STATES |
| COMMUNITY COFFEE COMPANY, L.L.C. | P.O. BOX 60141 | | | | NEW ORLEANS | LA | 70160-0141 | UNITED STATES |
| COMPLETE STAFFING, LLC | 3101 ERNEST STREET, SUITE 4 | | | | LAKE CHARLES | LA | 70601 | UNITED STATES |
| COMPUTER SALES & SERVICE, INC. | 1162 BARROW STREET | | | | HOUMA | LA | 70360 | UNITED STATES |
| COMPUTERSHARE | DEPT CH 19228 | | | | PALATINE | IL | 60055-9228 | UNITED STATES |
| COMPUTERSHARE GOVERNANCE SERVICES, INC. | 250 ROYALL STREET | | | | CANTON | MA | 02021 | UNITED STATES |
| COMPUTEX, INC. | 5355 W. SAM HOUSTON PKWY N., SUITE 390 | | | | HOUSTON | TX | 77041 | UNITED STATES |
| CONE, CHRISTOPHER L. | ADDRESS ON FILE | | | | | | | |
| CONERLY, CHAUNCEY | C/O BERNIE STRAUSS, STAUSS & KING, APLC | 406 MAGAZINE, STE. 300 | | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| CONERLY, CHAUNCEY T. | ADDRESS ON FILE | | | | | | | |
| CONEY, DELUKE KAPRII | ADDRESS ON FILE | | | | | | | |
| CONEY, SYRONNE F. | ADDRESS ON FILE | | | | | | | |
| CONKRIGHT, DANIEL B. | ADDRESS ON FILE | | | | | | | |
| CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | | HARTFORD | CT | 06106-1630 | UNITED STATES |
| CONNECTICUT STATE ATTORNEYS GENERAL | 55 ELM ST. | | | | HARTFORD | CT | 06141-0120 | UNITED STATES |
| CONNER, DEREK A. | ADDRESS ON FILE | | | | | | | |

Mercules Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CONNER, JOSHUA F | ADDRESS ON FILE | | | | | | | |
| CONSOLIDATED TRAINING SYSTEMS, INC. | 4F SLS BLDG, 1500 ROXAS BLVD. | | | | ERMITA | | | PHILIPPINES |
| CONSOLIDATED WATERWORKS DISTRICT NO. 1 | 8814 MAIN ST | | | | HOUMA | LA | 70363 | UNITED STATES |
| CONSOLIDATED WATERWORKS DISTRICT NO. 1 | P.O. BOX 630 | | | | HOUMA | LA | 70361 | UNITED STATES |
| CONSTRUCTION HELICOPTERS, INC. | 3679 BOWEN ROAD | | | | HOWELL | MI | 48855 | UNITED STATES |
| CONSULATE GENERAL OF PANAMA | 24 GREENWAY PLAZA | SUITE 1307 | | | HOUSTON | TX | 77046 | UNITED STATES |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - HIGH YIELD INVESTMENT | 2000 WESTCHESTER AVENUE | | | | PURCHASE | NY | 10577 | UNITED STATES |
| CONTAINER WORLD (PTY) LTD | P.O. BOX 58502 | MUSGRAVE 4062 | | | DURBAN | | | SOUTH AFRICA |
| CONTROL FLOW INC. | 9201 FAIRBANKS N. HOUSTON ROAD | | | | HOUSTON | TX | 77240 | UNITED STATES |
| CONTROL RISKS GROUP | PO BOX 406287 | | | | ATLANTA | GA | 30384-6287 | UNITED STATES |
| CONTROL RISKS GROUP, LLC | P.O. BOX 406287 | | | | ATLANTA | GA | 30384-6287 | UNITED STATES |
| CONVERGINT TECHNOLOGIES LLC | 1420 N. SAM HOUSTON PKWY E., SUITE 190 | | | | HOUSTON | TX | 77032 | UNITED STATES |
| CONWAY, SCOTTY W. | ADDRESS ON FILE | | | | | | | |
| COOK, BYRON K | ADDRESS ON FILE | | | | | | | |
| COOK, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| COOKS, COURTNEY D. | ADDRESS ON FILE | | | | | | | |
| COOLEY JR, STEVEN M | ADDRESS ON FILE | | | | | | | |
| COOLEY, DAVID A. | ADDRESS ON FILE | | | | | | | |
| COOLEY, WILLIAM T. | ADDRESS ON FILE | | | | | | | |
| COON, JOHN A | ADDRESS ON FILE | | | | | | | |
| COOPER, CHARLES B | ADDRESS ON FILE | | | | | | | |
| COOPER, JASON L. | ADDRESS ON FILE | | | | | | | |
| COOPER, JIMMY L. | ADDRESS ON FILE | | | | | | | |
| COOPER, KENNETH D. | ADDRESS ON FILE | | | | | | | |
| COOPER, NATHAN S. | ADDRESS ON FILE | | | | | | | |
| COPELAND, DONOVAN D. | ADDRESS ON FILE | | | | | | | |
| COPPERSTONE, LLC | 1692 NOTTINGHAM DRIVE | | | | MARRERO | LA | 70072 | UNITED STATES |
| CORAL MARINE SERVICES, LLC | C/O RUFUS HARRIS, III / ALFRED RUFTY, JR. / JILL WILLHOFT / CINDY MARTIN | HARRIS & RUFTY, LLC | 650 POYDRAS STREET, SUITE 2710 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| CORBETT, WESLEY | ADDRESS ON FILE | | | | | | | |
| CORBIN, LEONARD W. | ADDRESS ON FILE | | | | | | | |
| CORMIER, BRANDIN C. | ADDRESS ON FILE | | | | | | | |
| CORMIER, EDWARD J. | ADDRESS ON FILE | | | | | | | |
| CORMIER, PHIL | ADDRESS ON FILE | | | | | | | |
| CORNELIUS, JOHN T | ADDRESS ON FILE | | | | | | | |
| CORNWALL, LARRY W. | ADDRESS ON FILE | | | | | | | |
| CORPEDIA CORPORATION | PO BOX 223864 | | | | PITTSBURGH | PA | 15251-2864 | UNITED STATES |
| CORPTAX, INC. | 1751 LAKE COOK ROAD | | | | DEERFIELD | IL | 60015 | UNITED STATES |
| CORTEZ, TODD | ADDRESS ON FILE | | | | | | | |
| CORTRIGHT, RICHARD J. | ADDRESS ON FILE | | | | | | | |
| COSBY, TIMOTHY S. | ADDRESS ON FILE | | | | | | | |
| COSCARELLI, MICHAEL P. | ADDRESS ON FILE | | | | | | | |
| COSIN INTERNATIONAL PTE, LTD | 21 BUKIT BATOK CRESCENT #08-79 WCEGA TOWER | | | | SINGAPORE | | 658065 | SINGAPORE |
| COSIN INTERNATIONAL PTE, LTD | 3GRANGE GARDEN # 07-03 | THE GRANGE | | | SINGAPORE | | 249633 | SINGAPORE |
| COSTUS BUSINESS VENTURE | NO 14 OGAGA STREET OPP JJC | | | | EFFURUN DELTA | | | NIGERIA |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| COTECH IRM SERVICES INC. | 16125 TIMBER CREEK PLACE LANE, SUITE 800 | | | | HOUSTON | TX | 77084 | UNITED STATES |
| COTLONG, DWAYNE | 6138 AUBURN WOOD DR | | | | HOUSTON | TX | 77084 | UNITED STATES |
| COTLONG, DWAYNE A | ADDRESS ON FILE | | | | | | | |
| COUCH, RICHARD L | ADDRESS ON FILE | | | | | | | |
| COUNTS, MICHAEL LAMAR | ADDRESS ON FILE | | | | | | | |
| COURTESY OF NEW IBERIA | 6100 HWY 90 W | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| COURTYARD BY HOUMA | 142 LIBRARY DRIVE | | | | HOUMA | LA | 70360 | UNITED STATES |
| COURTYARD WEST UNIVERSITY | 2929 WESTPARK | | | | HOUSTON | TX | 77005 | UNITED STATES |
| COUSINS GREENWAY NINE LLC | PO BOX 204516 | | | | DALLAS | TX | 75320-4516 | UNITED STATES |
| COUSINS PROPERTIES | 9 GREENWAY PLAZA | SUITE 650 | | | HOUSTON | TX | 77046 | UNITED STATES |
| COVEY, BRADLEY JOE | ADDRESS ON FILE | | | | | | | |
| COVINGTON, DONALD W. | ADDRESS ON FILE | | | | | | | |
| COVINGTON, KEDRIC A. | ADDRESS ON FILE | | | | | | | |
| COX COMMUNICATIONS LOUISIANA, LLC | PO BOX 60001 | | | | NEW ORLEANS | LA | 70160-0001 | UNITED STATES |
| COX, DARREN | ADDRESS ON FILE | | | | | | | |
| CRABTREE, HUEY P. | ADDRESS ON FILE | | | | | | | |
| CRABTREE, JOHN BROOKS | ADDRESS ON FILE | | | | | | | |
| CRAFT, JODY B. | ADDRESS ON FILE | | | | | | | |
| CRAIG, CHRISTOPHER M. | ADDRESS ON FILE | | | | | | | |
| CRAIN, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| CRANE WORLDWIDE | PO BOX 844174 | | | | DALLAS | TX | 75284 | UNITED STATES |
| CRANE WORLDWIDE | P.O. BOX 844174 | | | | DALLAS | TX | 75284-4174 | UNITED STATES |
| CRANESMART AMERICA INC. | #692, 3540 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89102 | UNITED STATES |
| CRAVEN, JOHN WESLEY | ADDRESS ON FILE | | | | | | | |
| CRAWFORD, BRITTNEY L. | ADDRESS ON FILE | | | | | | | |
| CREAMER, ERIC D. | ADDRESS ON FILE | | | | | | | |
| CREDEUR SR, TODD A | ADDRESS ON FILE | | | | | | | |
| CREDEUR, BLAKE J. | ADDRESS ON FILE | | | | | | | |
| CREDEUR, DANNY J. | ADDRESS ON FILE | | | | | | | |
| CREDIT SUISSE SECURITIES, LLC | 1 MADISON AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10010 | UNITED STATES |
| CRESCENT CROWN NINE GREENWAY SPV LLC | P.O. BOX 846253 | | | | DALLAS | TX | 75284 | UNITED STATES |
| CRISIS CONSULTING, LLC | 1101 PENNSYLVANIA AVENUE NW, SUITE 600 | | | | WASHINGTON | DC | 20004 | UNITED STATES |
| CRISP, DARREN J. | ADDRESS ON FILE | | | | | | | |
| CRISP, JOSEPH L. | ADDRESS ON FILE | | | | | | | |
| CRISTO REY WORK STUDY PROGRAM, INC. | 6700 MOUNT CARMEL ST | | | | HOUSTON | TX | 77087 | UNITED STATES |
| CROCHET, DAVID A. | ADDRESS ON FILE | | | | | | | |
| CROCKETT, HUEY L | ADDRESS ON FILE | | | | | | | |
| CROITORU, DANUT | ADDRESS ON FILE | | | | | | | |
| CROSBY TUGS INC | PO BOX 279 | | | | GOLDEN MEADOW | LA | 70357 | UNITED STATES |
| CROSBY TUGS INC | P O BOX 279 | | | | GOLDEN MEADOW | LA | 70357 | UNITED STATES |
| CROSS, CHELLY M. | ADDRESS ON FILE | | | | | | | |
| CROSS, MATTHEW C. | ADDRESS ON FILE | | | | | | | |
| CROSS, TIMOTHY D. | ADDRESS ON FILE | | | | | | | |
| CROW, NICHOLAS R | ADDRESS ON FILE | | | | | | | |
| CROWE, CHAD W. | ADDRESS ON FILE | | | | | | | |
| CROWE, JASON | ADDRESS ON FILE | | | | | | | |
| CROWN ENERGY SERVICES INC | P O BOX 790 | | | | MAURICE | LA | 70555 | UNITED STATES |
| CROWN LIFT TRUCKS | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264 | UNITED STATES |
| CROWN RELOCATIONS | P.O. BOX 2297 | | | | HUNTINGTON BEACH | CA | 91647-0297 | UNITED STATES |
| CROWNE PLAZA HOUSTON RIVER OAKS | 2712 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77098 | UNITED STATES |
| CRUM, TRAVIS | ADDRESS ON FILE | | | | | | | |

Cirrus Offshore Pte. et al
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| CRUTCHFIELD, CURTIS W. | ADDRESS ON FILE | | | | | | | |
| CRUZ, RI J. | ADDRESS ON FILE | | | | | | | |
| CRYSTAL OFFSHORE CONSTRUCTION & FABRICATION PTE LTD | NO. 29 PIONEER SECTOR 1 | | | | SINGAPORE | | 628434 | SINGAPORE |
| CRYSTAL OFFSHORE PTE LTD | 10 ANSON ROAD | | | | SINGAPORE | | | SINGAPORE |
| CRYSTAL OFFSHORE PTE LTD | 29 PIONEER SECTOR 1 | | | | SINGAPORE | | 628434 | SINGAPORE |
| CT CORPORATION SYSTEM | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | UNITED STATES |
| CUFFEE', PRENTICE | ADDRESS ON FILE | | | | | | | |
| CULBERTSON, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| CULLINAN, PATRICK M. | ADDRESS ON FILE | | | | | | | |
| CUNEO, TYRONE J | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM JR, KENNETH J | ADDRESS ON FILE | | | | | | | |
| CURE, MICHAEL D. | C/O MILES P. CLEMENTS / T. PATRICK O'LEARY | FRILOT, LLC | 1100 POYDRAS STREET, SUITE 3700 | | NEW ORLEANS | LA | 70163 | UNITED STATES |
| CURRENCE, JR., RICHARD M. | C/O HARRY JOSEPH PHILLIPS, JR. | TAYLOR, PORTER, BROOKS & PHILLIPS LLP | 451 FLORIDA STREET, 8TH FLOOR | | NEW ORLEANS | LA | 70821 | UNITED STATES |
| CURRENCE, JR., RICHARD M. | C/O JAMES D. DASSO | FOLEY & LARDNER, LLP | 321 NORTH CLARK, SUITE 2800 | | CHICAGO | IL | 60654 | UNITED STATES |
| CURVATURE LLC | 6500 HOLLISTER AVE., SUITE 210 | | | | SANTA BARBARA | CA | 93117 | UNITED STATES |
| CUSHING, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| CUSTOM SAFETY PRODUCTS, INC. | P.O. BOX 833 | | | | FRIENDSWOOD | TX | 77549-0833 | UNITED STATES |
| CUTRER, LEON R. | ADDRESS ON FILE | | | | | | | |
| CUTTS, AMBER N. | ADDRESS ON FILE | | | | | | | |
| CVI AA LUX SECURITIES SARL | CARVAL INVESTORS,  9320 EXCELSIOR BLVD, MS144-7-2 | | | | HOPKINS | MN | 55343-9439 | UNITED STATES |
| CVI CHVF LUX SECURITIES SARL | CARVAL INVESTORS,  9320 EXCELSIOR BLVD, MS144-7-2 | | | | HOPKINS | MN | 55343-9439 | UNITED STATES |
| CVI CVF II LUX SECURITIES TRADING SARL | CARVAL INVESTORS,  9320 EXCELSIOR BLVD, MS144-7-2 | | | | HOPKINS | MN | 55343-9439 | UNITED STATES |
| CVIC LUX SECURITIES TRADING SARL | CARVAL INVESTORS,  9320 EXCELSIOR BLVD, MS144-7-2 | | | | HOPKINS | MN | 55434-9439 | UNITED STATES |
| CYPRESS COVE LODGE | 235 CYPRESS COVE ROAD | | | | VENICE | LA | 70091 | UNITED STATES |
| CYRUS NETWORKS LLC. | DEPT 2496 | PO BOX 122496 | | | HOUSTON | TX | 75312-2496 | UNITED STATES |
| CYSTIC FIBROSIS FOUNDATION | 50 BRIAR HOLLOW LANE # 310W | | | | HOUSTON | TX | 77027 | UNITED STATES |
| D & B | P.O. BOX 75434 | | | | CHICAGO | IL | 60675-5434 | UNITED STATES |
| D'OLIVE, DUSTY H | ADDRESS ON FILE | | | | | | | |
| D.F. KING & CO., INC. | PO BOX 1701 | | | | NEW YORK | NY | 10268-1701 | UNITED STATES |
| DADIGALA, SANDHYA | ADDRESS ON FILE | | | | | | | |
| DAIGLE, KIMBERLEY ROMERO | ADDRESS ON FILE | | | | | | | |
| DAIGLE, TRAVIS M. | ADDRESS ON FILE | | | | | | | |
| DALE CARNEGIE HOUSTON | 1880 S. DAIRY ASHFORD, STE. 620 | | | | HOUSTON | TX | 77077 | UNITED STATES |
| DALLAS MARRIOTT QUORUM | 14901 DALLAS PARKWAY | | | | DALLAS | TX | 75254 | UNITED STATES |
| DAMOND, ANTOINE | ADDRESS ON FILE | | | | | | | |
| DANIELS, PHILLIP K. | ADDRESS ON FILE | | | | | | | |
| DANOS & CUROLE MARINE CONTRACTORS, LLC | PO BOX 62600 DEPT 1382 | | | | NEW ORLEANS | LA | 70162-2660 | UNITED STATES |
| DARDEN, PATRICK | ADDRESS ON FILE | | | | | | | |
| DAUGHDRILL, CODY J. | ADDRESS ON FILE | | | | | | | |
| DAUGHDRILL, GARY C. | ADDRESS ON FILE | | | | | | | |
| DAUPHINET, KELLY | ADDRESS ON FILE | | | | | | | |
| DAUZAT SR, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| DAUZAT, COLBY G. | ADDRESS ON FILE | | | | | | | |
| DAUZAT, JIMMY P. | ADDRESS ON FILE | | | | | | | |
| DAUZAT, LANCE C. | ADDRESS ON FILE | | | | | | | |

Arctic as Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DAVES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DAVID, JAMES P | ADDRESS ON FILE | | | | | | | |
| DAVIS JR, MALCOLM D | ADDRESS ON FILE | | | | | | | |
| DAVIS, ANTHONY ORGAN | ADDRESS ON FILE | | | | | | | |
| DAVIS, COLETEN M. | ADDRESS ON FILE | | | | | | | |
| DAVIS, DWAYNE | ADDRESS ON FILE | | | | | | | |
| DAVIS, JED A. | ADDRESS ON FILE | | | | | | | |
| DAVIS, JEREMY L. | ADDRESS ON FILE | | | | | | | |
| DAVIS, JUVAUGHN C. | ADDRESS ON FILE | | | | | | | |
| DAVIS, KENNETH TERRELL | ADDRESS ON FILE | | | | | | | |
| DAVIS, KENT I. | ADDRESS ON FILE | | | | | | | |
| DAVIS, KEVIN WAYNE | ADDRESS ON FILE | | | | | | | |
| DAVIS, KYLE E. | ADDRESS ON FILE | | | | | | | |
| DAVIS, LONA C | ADDRESS ON FILE | | | | | | | |
| DAVIS, MARK R | ADDRESS ON FILE | | | | | | | |
| DAVIS, MARK W | ADDRESS ON FILE | | | | | | | |
| DAVIS, MATTHEW T. | ADDRESS ON FILE | | | | | | | |
| DAVIS, SHAWN E. | ADDRESS ON FILE | | | | | | | |
| DAVIS, SHELTON A. | ADDRESS ON FILE | | | | | | | |
| DAVIS, THOMAS J. | ADDRESS ON FILE | | | | | | | |
| DAW, FREDDIE | ADDRESS ON FILE | | | | | | | |
| DAXESOFT LTD. (PIPE FLOW SOFTWARE) | SPRINGFIELD HOUSE, WATER LANE | | | | WILMSLOW CHESIRE | | SK9 5BG | UNITED KINGDOM |
| DAY, BENJAMIN D. | ADDRESS ON FILE | | | | | | | |
| DAYE, RANI M. | ADDRESS ON FILE | | | | | | | |
| DAYS INN - MORGAN CITY, LA | 7408 HWY. 182 EAST | | | | MORGAN CITY | LA | 70380 | UNITED STATES |
| DAYS INN LAKE CHARLES | 1212 N. LAKESHORE DR. | | | | LAKE CHARLES | LA | 70601 | UNITED STATES |
| DAYS INN OF HOUMA | 125 DIXIE AVE. | | | | HOUMA | LA | 70363 | UNITED STATES |
| DE JESUS, ANGELITO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, MICHEAL A. | ADDRESS ON FILE | | | | | | | |
| DE RUSH, TERRY L. | ADDRESS ON FILE | | | | | | | |
| DEAKLE, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| DEAN, JAMES A. | ADDRESS ON FILE | | | | | | | |
| DEAN, RICHARD C. | ADDRESS ON FILE | | | | | | | |
| DEAN, WILLIAM DAVID | ADDRESS ON FILE | | | | | | | |
| DEAR, ROBERT EUGENE | ADDRESS ON FILE | | | | | | | |
| DEAR, ROBERT EUGENE | 1081 HOPEWELL RD | | | | CRYSTAL SPRINGS | MS | 39059 | UNITED STATES |
| DEARMAN, ANTHONY E | ADDRESS ON FILE | | | | | | | |
| DEARMAN, DUSTIN H. | ADDRESS ON FILE | | | | | | | |
| DEARMAN, KEITH M | ADDRESS ON FILE | | | | | | | |
| DEAVORS-ELY, ANITRA NICOLE | ADDRESS ON FILE | | | | | | | |
| DEBATE, DARREN M. | ADDRESS ON FILE | | | | | | | |
| DEBRAUX-BEHRENS, MELODY A. | ADDRESS ON FILE | | | | | | | |
| DECOTEAU, BRADLEY J. | ADDRESS ON FILE | | | | | | | |
| DECOUX, C. DENNIS | ADDRESS ON FILE | | | | | | | |
| DECOUX, DENNIS C | ADDRESS ON FILE | | | | | | | |
| DEES, GEORGE M | ADDRESS ON FILE | | | | | | | |

Mercuris Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DEHYCO INC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| DEHYCO INC | C/O MIDSOUTH BANK | P O BOX 3307 | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| DELAPAZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| DELAWARE OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 820 NORTH FRENCH ST. | 820 NORTH FRENCH ST. | | WILMINGTON | DE | 19801 | UNITED STATES |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF CORPORATE | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | UNITED STATES |
| DELAWARE STATE ATTORNEYS GENERAL | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | | WILMINGTON | DE | 19801 | UNITED STATES |
| DELCAMBRE PEST CONTROL | P.O. BOX 10002 | | | | NEW IBERIA | LA | 70562-0002 | UNITED STATES |
| DELCAMBRE, DAVID | ADDRESS ON FILE | | | | | | | |
| DELCAMBRE, MURPHY PAUL | ADDRESS ON FILE | | | | | | | |
| DELCAMBRE, TONY | ADDRESS ON FILE | | | | | | | |
| DELGADILLO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| DELGADO COMMUNITY COLLEGE | COMMUNITY OUTREACH | BLDG 36 ROOM 101 | | | NEW ORLEANS | LA | 70119 | UNITED STATES |
| DELGADO COMMUNITY COLLEGE | 615 CITY PARK AVENUE | ATT: ACCOUNTS RECEIVABLE | | | NEW ORLEANS | LA | 70119 | UNITED STATES |
| DELGADO, AMANDA M. | ADDRESS ON FILE | | | | | | | |
| DELHOSTE, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| DELL SOFTWARE INC. | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 | UNITED STATES |
| DELOITTE & TOUCHE - TRINIDAD | 54 ARIAPILA AVENUE | WOODBROOK | | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| DELOITTE TAX LLP | P.O. BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 | UNITED STATES |
| DELTA MASTER TRUST | 1030 DELTA BLVD. | | | | ATLANTA | GA | 30354 | UNITED STATES |
| DELTA RIGGING & TOOLS, INC. | P.O. BOX 82327 | | | | LAFAYETTE | LA | 70598-2327 | UNITED STATES |
| DELTA RIGGING & TOOLS, INC. | 125 MCCARTY DRIVE | | | | HOUSTON | TX | 77029 | UNITED STATES |
| DELUNA, SAMUEL F. | ADDRESS ON FILE | | | | | | | |
| DELVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| DEMEL, RYAN G | ADDRESS ON FILE | | | | | | | |
| DEMPSEY, PHAD P | ADDRESS ON FILE | | | | | | | |
| DENAIS, CRAIG DYLON | ADDRESS ON FILE | | | | | | | |
| DENSON, TORADA | ADDRESS ON FILE | | | | | | | |
| DEPARTMENT OF INTERIOR | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25165 | | | DENVER | CO | 80225-0165 | UNITED STATES |
| DEPT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | UNITED STATES |
| DERISE, TED A. | ADDRESS ON FILE | | | | | | | |
| DEROLF, KEITH D. | ADDRESS ON FILE | | | | | | | |
| DEROUEN, JASON | C/O DANIEL S. FOLEY | BARKER, BOUDREAUX, LAMY & FOLEY | 228 ST. CHARLES AVE., STE. 1110 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| DERRICK CORPORATION | P.O. BOX 301191 | | | | DALLAS | TX | 75303-1191 | UNITED STATES |
| DERRICK SERVICES (UK) PTE LTD. | 15 FOURTH CHIN BEE ROAD | | | | JURONG | | 619703 | SINGAPORE |
| DESHOTEL, ZACHARY S. | ADDRESS ON FILE | | | | | | | |
| DESORMEAUX, EDDIE J | ADDRESS ON FILE | | | | | | | |
| DESSOUKY, WAEL K | ADDRESS ON FILE | | | | | | | |
| DET NORSKE VERITAS CLASSIFCATION (AMERICAS) INC. | PO BOX 934932 | | | | ATLANTA | GA | 31193-4932 | UNITED STATES |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 WALL STREET | | | | NEW YORK | NY | 10005 | UNITED STATES |
| DEVALL, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| DEVRIES, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| DEWITT, GAGE H. | ADDRESS ON FILE | | | | | | | |
| DEWITT, KENNETH W. | ADDRESS ON FILE | | | | | | | |
| DEYTON, AARON L. | ADDRESS ON FILE | | | | | | | |
| DHL EXPRESS (USA) INC. | 16592 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | UNITED STATES |
| DIAGEO PENSION SCHEME | LAKESIDE DRIVE | | | | LONDON | | NW10 7HQ | UNITED KINGDOM |
| DIAMOND S REFRIGERATION | P.O. BOX 81302 | | | | LAFAYETTE | LA | 70598 | UNITED STATES |

Pacific Offshore Services LLC
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMOND S REFRIGERATION | P .O. BOX 62012 | | | | LAFAYETTE | LA | 70596 | UNITED STATES |
| DIAZ, LOUIS I. | ADDRESS ON FILE | | | | | | | |
| DICKENS, MARCUS LAMAR | ADDRESS ON FILE | | | | | | | |
| DICKERSON JR, HERBERT A | ADDRESS ON FILE | | | | | | | |
| DICKINSON, MIKE H | ADDRESS ON FILE | | | | | | | |
| DIESEL SOURCE INC. | P.O. BOX 8014 | | | | HOUMA | LA | 70361 | UNITED STATES |
| DIETRICH, MICHAEL W. | ADDRESS ON FILE | | | | | | | |
| DILLON, BRIAN | ADDRESS ON FILE | | | | | | | |
| DILLON, CARTHON R. | ADDRESS ON FILE | | | | | | | |
| DILLON, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| DILLON, KEITH L. | ADDRESS ON FILE | | | | | | | |
| DIMENSIONAL FUND ADVISORS LP | DIMENSIONAL PLACE | 6300 BEE CAVE ROAD, BUILDING ONE | | | AUSTIN | TX | 78746 | UNITED STATES |
| DINESH KUMAR | HOUSE NO-229, MATA CHOWK, SECTOR-52, WAZIRABAD | | | | GURGAON, HARYANA | | 122001 | INDIA |
| DIRECTV | 2260 E. IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | UNITED STATES |
| DIRECTV | P.O. BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | UNITED STATES |
| DIRECTV INC COMMERCIAL ACCTS | P.O. BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | UNITED STATES |
| DIRECTV INC COMMERCIAL ACCTS | P.O. BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | UNITED STATES |
| DISA INC. | DEPT. 890314 | P.O. BOX 120314 | | | DALLAS | TX | 75312-0314 | UNITED STATES |
| DISA INC. | DEPT 890314 | PO BOX 120314 | | | DALLAS | TX | 75312-0314 | UNITED STATES |
| DISCOUNT CUBICLES, INC. | 1901 HUSSION | | | | HOUSTON | TX | 77003 | UNITED STATES |
| DISTRICT OF COLUMBIA | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | | | WASHINGTON | DC | 20024 | UNITED STATES |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | JOHN A. WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | | WASHINGTON | DC | 20009 | UNITED STATES |
| DIVERSIFIED OILFIELD SERVICES, INC. | PO BOX 6801 | | | | SLIDELL | LA | 70469-6801 | UNITED STATES |
| DIXON III, SHERMAN | ADDRESS ON FILE | | | | | | | |
| DIXON, AARON WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIXON, ANTHONY EMMETT PHILIP | ADDRESS ON FILE | | | | | | | |
| DIXON, BRYANT N | ADDRESS ON FILE | | | | | | | |
| DIXON, DAVID A | ADDRESS ON FILE | | | | | | | |
| DNOW L.P. | PO BOX 200822 | | | | DALLAS | TX | 75320-0822 | UNITED STATES |
| DOBBS, FLORIDA M. | ADDRESS ON FILE | | | | | | | |
| DOBERNIG, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| DOCTORS EXPRESS | 3195 DOWLEN ROAD, SUITE 105 | | | | BEAUMONT | TX | 77706-7272 | UNITED STATES |
| DOERLE INC | PO BOX 1440 | | | | BROUSSARD | LA | 70518-1440 | UNITED STATES |
| DOLAN, SHANNON M | ADDRESS ON FILE | | | | | | | |
| DOLFUSS, MITCHELL A | ADDRESS ON FILE | | | | | | | |
| DOLPHIN ENERGY EQUIPMENT, INC. | PO BOX 677038 | | | | DALLAS | TX | 75267-7038 | UNITED STATES |
| DOLPHIN ENERGY EQUIPMENT, INC. | P.O. BOX 677038 | | | | DALLAS | TX | 75267-7038 | UNITED STATES |
| DOMINGUE, DUSTIN JAMES | ADDRESS ON FILE | | | | | | | |
| DOMINIQUE, PETER | ADDRESS ON FILE | | | | | | | |
| DON ABNEY, INC. | P.O.  BOX 2222 | | | | PATTERSON | LA | 70392 | UNITED STATES |
| DON-ORAKPOR AND CO. | BAGUN HOUSE 31 WARRI | SAPELE ROAD | | | EFFURUN DELTA | | | NIGERIA |
| DONALD, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| DONALD, QUINTON M. | ADDRESS ON FILE | | | | | | | |
| DONNELLY, JACK | C/O CORY ITKIN / JASON ITKIN / NOAH WEXLER | ARNOLD & ITKIN LLP | 1401 MCKINNEY, SUITE 2550 | | HOUSTON | TX | 77010 | UNITED STATES |
| DOOLEY TACKABERRY, INC. | P.O. BOX 301292 | | | | DALLAS | TX | 75303-1292 | UNITED STATES |

Aretcus Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DORMAN, JOSHUA PAUL | ADDRESS ON FILE | | | | | | | |
| DORSEY, WANDA | ADDRESS ON FILE | | | | | | | |
| DOSKOCIL, DYLAN W. | ADDRESS ON FILE | | | | | | | |
| DOTSON, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| DOUBLE TREE BY HILTON GREENWAY PLAZA | 6 GREENWAY PLAZA EAST | | | | HOUSTON | TX | 77046 | UNITED STATES |
| DOUBLETREE HOTEL HOUSTON INTERCONTINENTAL AIRPORT | 15747 JFK BLVD | | | | HOUSTON | TX | 77032 | UNITED STATES |
| DOUCET, CODY L. | ADDRESS ON FILE | | | | | | | |
| DOUGHERTY, BENJAMIN T. | ADDRESS ON FILE | | | | | | | |
| DOUGLAS, BETTY F. | ADDRESS ON FILE | | | | | | | |
| DOUGLAS, ERIC | C/O GARY KOEDERITZ | THE KOEDERITZ LAW FIRM | 4607 BLUEBONNET BLVD., STE. B | | BATON ROUGE | LA | 70809 | UNITED STATES |
| DOUGLAS, RODNEY CARL | ADDRESS ON FILE | | | | | | | |
| DOVER COURT INTERNATIONAL | 301 DOVER ROAD | | | | SINGAPORE | | 139644 | SINGAPORE |
| DOWNARD, DONALD D | ADDRESS ON FILE | | | | | | | |
| DOWNING, DENNIS | ADDRESS ON FILE | | | | | | | |
| DOYLE, ROBBY LANE | ADDRESS ON FILE | | | | | | | |
| DOZIER, THOMAS C. | ADDRESS ON FILE | | | | | | | |
| DRANE, MELVIN | ADDRESS ON FILE | | | | | | | |
| DREYFUS-COURTNEY LOWERY/DCL MOORING AND RIGGING | DEPT AT 952582 | | | | ATLANTA | GA | 31192-2582 | UNITED STATES |
| DRIGGERS, ROGER D. | ADDRESS ON FILE | | | | | | | |
| DRILL STRING SERVICES, INC. | P.O. BOX 1537 | | | | MORGAN CITY | LA | 70381-1537 | UNITED STATES |
| DROMYZ PARADIGM SERVICES | 7 MCC ROAD OFF ENERHEN ROAD EFFURUN | | | | WARRI | | | NIGERIA |
| DRONET, TRAVIS | ADDRESS ON FILE | | | | | | | |
| DRUMMER, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| DRURY INN & SUITES - LAFAYETTE | 120 ALCIDE DOMINIQUE | DEPT. 0122 | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| DRURY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DRY CREEK RANCH | 1925 KINGREY RD. | | | | RAGLEY | LA | 70657 | UNITED STATES |
| DUCKSWORTH, DWIGHT | C/O DANIEL CHAREST | BURNS CHAREST LLP | 500 N. AKARD ST., STE. 2810 | | DALLAS | TX | 75201 | UNITED STATES |
| DUCKSWORTH, DWIGHT A. | ADDRESS ON FILE | | | | | | | |
| DUCKSWORTH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DUCOTE, JOSHUA C. | ADDRESS ON FILE | | | | | | | |
| DUCOTE, PAUL D | ADDRESS ON FILE | | | | | | | |
| DUCOTE, RONALD J | ADDRESS ON FILE | | | | | | | |
| DUCTZ OF SOUTH LOUISIANA | 121 LUKE STREET | | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| DUFRENE, AUDIE J. | ADDRESS ON FILE | | | | | | | |
| DUFRENE, DONNY D. | ADDRESS ON FILE | | | | | | | |
| DUFRENE, STEVEN A. | ADDRESS ON FILE | | | | | | | |
| DUGAS AUTO & TRUCK REPAIR INC | 833 CENTER STREET | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| DUGAS OIL COMPANY INC | 2100 W MAIN ST | | | | FRANKLIN | LA | 70538 | UNITED STATES |
| DUGAS OIL COMPANY INC | P.O. BOX 265 | | | | FRANKLIN | LA | 70538 | UNITED STATES |
| DUGAS, AMY E. | ADDRESS ON FILE | | | | | | | |
| DUGAS, ERNEST | ADDRESS ON FILE | | | | | | | |
| DUGAS, PATRICK | ADDRESS ON FILE | | | | | | | |
| DUGAS, RANDY | ADDRESS ON FILE | | | | | | | |
| DUGAS, SCOTTY P | ADDRESS ON FILE | | | | | | | |
| DUGAS, SHARMAINE J. | ADDRESS ON FILE | | | | | | | |
| DUGGAR, CHRISTOPHER R. | ADDRESS ON FILE | | | | | | | |
| DUHON, CLAYTON J | ADDRESS ON FILE | | | | | | | |

Accurus Offshore Holdings, LLC
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| DUHON, CORY J | ADDRESS ON FILE | | | | | | | |
| DUHON, FRANCINE | ADDRESS ON FILE | | | | | | | |
| DUMAS, ANTHONY DUSTY | ADDRESS ON FILE | | | | | | | |
| DUNAWAY, JAMES B. | ADDRESS ON FILE | | | | | | | |
| DUNAWAY, KEITH D. | ADDRESS ON FILE | | | | | | | |
| DUNCAN, CHAD W | ADDRESS ON FILE | | | | | | | |
| DUNCAN, JAMES OTHO | ADDRESS ON FILE | | | | | | | |
| DUNHAM, TED K. | ADDRESS ON FILE | | | | | | | |
| DUNLAP, WILLIAM T | ADDRESS ON FILE | | | | | | | |
| DUNN III, THOMAS H | ADDRESS ON FILE | | | | | | | |
| DUNN, DEVAN A. | ADDRESS ON FILE | | | | | | | |
| DUNN, JOHN T | ADDRESS ON FILE | | | | | | | |
| DUNN, LEONARD EARL | ADDRESS ON FILE | | | | | | | |
| DUNN, LORENZO M. | ADDRESS ON FILE | | | | | | | |
| DUNNAM, JOSHUA M. | ADDRESS ON FILE | | | | | | | |
| DUPLANTIS, BARRY J. | ADDRESS ON FILE | | | | | | | |
| DUPLANTIS, FLOYD L. | ADDRESS ON FILE | | | | | | | |
| DUPONT, DALTON | ADDRESS ON FILE | | | | | | | |
| DUPONT, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| DUPRE, FARON A. | ADDRESS ON FILE | | | | | | | |
| DUPRE, LANNY P. | ADDRESS ON FILE | | | | | | | |
| DUPRE, MICHAEL B. | ADDRESS ON FILE | | | | | | | |
| DUPRE, TROY A | ADDRESS ON FILE | | | | | | | |
| DUPRE, WADE | ADDRESS ON FILE | | | | | | | |
| DUPUY, ANTHONY W. | ADDRESS ON FILE | | | | | | | |
| DUPUY, TAYLOR R. | ADDRESS ON FILE | | | | | | | |
| DURAND, HUNTER K. | ADDRESS ON FILE | | | | | | | |
| DUTCH GOSNELL MFG & SUPPLY INC | P O BOX 9832 | | | | NEW IBERIA | LA | 70562-9832 | UNITED STATES |
| DYESS, BRANDON S. | ADDRESS ON FILE | | | | | | | |
| DYESS, JOHN VAUGHT | ADDRESS ON FILE | | | | | | | |
| DYESS, SHANNON D | ADDRESS ON FILE | | | | | | | |
| DYNAMIC INDUSTRIES | PO BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 | UNITED STATES |
| DYNAMIC NETWORK SERVICES, INC. | 150 DOW STREET | | | | MANCHESTER | NH | 03101 | UNITED STATES |
| DYNASTY ONSITE COLLECTION | PO BOX 3641 | | | | GULFPORT | MS | 39505 | UNITED STATES |
| EAGLE MARINE SERVICE PTE LTD | BLK 5 ANG MO KIO INDUSTRIAL PARK 2A | #07-27 AMK TECH II | | | SINGAPORE | | 567760 | SINGAPORE |
| EAGLE MARINE SERVICE PTE LTD | BLK 5, ANG MO KIO INDUSTRIAL PARK 2A, #07-27 | AMK TECH II, | | | SINGAPORE | | 567760 | SINGAPORE |
| EAGLE'S FLIGHT OF AMERICA, INC. | 36138 TREASURY CENTER | | | | CHICAGO | IL | 60694-6100 | UNITED STATES |
| EALY, BRADLEY W. | ADDRESS ON FILE | | | | | | | |
| EASLEY, RODNEY W. | ADDRESS ON FILE | | | | | | | |
| EASOM, CHARLES HOWARD | ADDRESS ON FILE | | | | | | | |
| EASON, NATHAN W | ADDRESS ON FILE | | | | | | | |
| EAST BATON ROUGE PARISH SHERIFF | P.O. BOX 3277-GARN DEPT. | | | | BATON ROUGE | LA | 70821 | UNITED STATES |
| EASTERLING, GARY PAUL | ADDRESS ON FILE | | | | | | | |
| EATON HYDRAULICS | 1785 INDIANWOOD CIRCLE | | | | MAUMEE | OH | 43537 | UNITED STATES |
| EBR SERVICES | PO BOX 386 | | | | ABBEVILLE | LA | 70511-0386 | UNITED STATES |
| ECAD INC | P.O. BOX 51507 | | | | MIDLAND | TX | 79710-1507 | UNITED STATES |
| ECHENDU, DIKE L | ADDRESS ON FILE | | | | | | | |
| ECHOLS II, WILLIAM L | ADDRESS ON FILE | | | | | | | |

Accounts Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ECKERT, ANDREW T. | ADDRESS ON FILE | | | | | | | |
| ECOLOGIC TECHNOLOGIES, INC. | P.O. BOX 1038 | | | | PASADENA | MD | 21123-1038 | UNITED STATES |
| EDDWARD E. WRIGHT | PO BOX 109 | | | | HOUMA | LA | 70361 | UNITED STATES |
| EDGAR, JANE K. | ADDRESS ON FILE | | | | | | | |
| EDGERTON, THOMAS B. | ADDRESS ON FILE | | | | | | | |
| EDMY CORPORATION(S) PTE LTD. | 115 KING GEORGE'S AVENUE #01-02 | | | | SINGAPORE | | 208561 | SINGAPORE |
| EDOK GLOBAL NIG LTD | NO 38 ENERHEN ROAD ENERHEN | | | | WARRI DELTA | | | NIGERIA |
| EDWARD E. WRIGHT | P.O. BOX 109 | | | | HOUMA | LA | 70361 | UNITED STATES |
| EDWARDS, CHRISTOPHER A. | ADDRESS ON FILE | | | | | | | |
| EDWARDS, DESRICK O. | ADDRESS ON FILE | | | | | | | |
| EDWARDS, KAZINSKI R | ADDRESS ON FILE | | | | | | | |
| EDWARDS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| EFFECTIVE ENVIRONMENTAL INC. | 945 E. PLEASANT RUN ROAD | | | | LANCASTER | TX | 75146 | UNITED STATES |
| EIDSON, JOSHUA T. | ADDRESS ON FILE | | | | | | | |
| EIFLER, ROBERT W. | ADDRESS ON FILE | | | | | | | |
| ELCOMETER, INC. | 1893 ROCHESTER INDUSTRIAL DRIVE | | | | ROCHESTER HILLS | MI | 48309 | UNITED STATES |
| ELECTRO-SENSORS, INC. | 6111 BLUE CIRCLE DRIVE | | | | MINNETONKA | MN | 55343 | UNITED STATES |
| ELECTRONIC FREIGHT EXPRESS | 6310 YALE STREET | | | | HOUSTON | TX | 77076 | UNITED STATES |
| ELECTRONIC POWER DESIGN, INC. | 15200 I-45 NORTH | | | | HOUSTON | TX | 77090-6306 | UNITED STATES |
| ELLINWOOD, RILEY J. | ADDRESS ON FILE | | | | | | | |
| ELLIS, CODEY WAYNE | ADDRESS ON FILE | | | | | | | |
| ELZY, CORDELL N. | ADDRESS ON FILE | | | | | | | |
| EMALB NIG ENTERPRISE | NO 54 UDU ROAD | | | | ENERHEN DELTA | | | NIGERIA |
| EMERGENCY CARE EDUCATION | PO BOX 112 | | | | GILLITTS | | | SOUTH AFRICA |
| EMMA PORTER | ADDRESS ON FILE | | | | | | | |
| EMPIRE SCAFFOLD | 9680 SOUTH CHOCTAW DRIVE | | | | BATON ROUGE | LA | 70815 | UNITED STATES |
| EMPLOYEE TESTING & HEALTH SERVICES | 4367 DOWNTOWNER LOOP N.  SUITE C | | | | MOBILE | AL | 36609 | UNITED STATES |
| EMPLOYEES' RETIREMENT SYSTEM OF THE STATE OF RHODE ISLAND | 50 SERVICE AVE. | | | | WARWICK | RI | 02886 | UNITED STATES |
| EMPLOYMENT DEVELOPMENT DEPT. - STATE OF CA. | PO BOX 989061 | | | | WEST SACRAMENTO | CA | 95798-9061 | UNITED STATES |
| ENDSLEY'S LAWN CARE | 229 GUIDRY STREET | | | | BOURG | LA | 70343 | UNITED STATES |
| ENDURANCE | ENDURANCE PROFESSIONAL SOLUTIONS | ATTN:  PROFESSIONAL LINES UNDERWRITING DEPARTMENT | 750 THIRD AVENUE, 18TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES |
| ENERCOM, INC | 1660 LINCOLN STREET, SUITE 2045 | | | | DENVER | CO | 80264 | UNITED STATES |
| ENERGY DIRECTIONS, INC. | 212 WEST EMERSON ST | | | | MELROSE | MA | 02176 | UNITED STATES |
| ENERGY EQUIPMENT SERVICES PTE LTD | NO 11 PANDAN ROAD | | | | SINGAPORE | | 609259 | SINGAPORE |
| ENERGY EQUIPMENT SERVICES PTE LTD | NO. 11 PANDAN ROAD | | | | SINGAPORE | | 609259 | SINGAPORE |
| ENERGY EQUIPMENT SERVICES PTE LTD | 11 PANDAN ROAD | | | | SINGAPORE | | 609259 | SINGAPORE |
| ENERGY RISK CONSULTING | DEPT 576, PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| ENERGY XXI GULF COAST | 1021 MAIN STREET, SUITE 2626 | | | | HOUSTON | TX | 77002 | UNITED STATES |
| ENERMECH LTD | 19 KIAN TECK CRESCENT | | | | SINGAPORE | | 628885 | SINGAPORE |
| ENERMECH MECHANICAL SERVICES INC. | 14000 WEST RD., WESTLAND BUSINESS PARK | | | | HOUSTON | TX | 77041 | UNITED STATES |
| ENGLE, JEFFREY PAUL | ADDRESS ON FILE | | | | | | | |
| ENTERGY | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | UNITED STATES |
| ENTERPRISE RENT-A-CAR | ATTN:ACCOUNTS RECEIVABLE | P.O. BOX 339 | | | BRANDON | MS | 39043 | UNITED STATES |
| ENTREPRISE GABONAISE D'HYGIENE | ORABANK GABON | | | | PORT GENTIL | | | GABON |
| ENVIRO-CLEAN SERVICES | 1526 POLK STREET | | | | HOUMA | LA | 70360 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | 1 CONGRESS ST | SUITE 1100 | | | BOSTON | MA | 02114-2023 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | 1650 ARCH STREET | | | | PHILADELPHIA | PA | 19103-2029 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | 61 FORSYTH STREET, SW | | | | ATLANTA | GA | 30303-3104 | UNITED STATES |

Accume Offshore Holdings, LLC
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3507 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | | DALLAS | TX | 75202-2733 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | 901 NORTH 5TH STREET | | | | KANSAS CITY | KS | 66101 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | 1595 WYNKOOP ST. | | | | DENVER | CO | 80202-1129 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET | | | | SAN FRANCISCO | CA | 94105 | UNITED STATES |
| ENVIRONMENTAL PROTECTION AGENCY | 1200 SIXTH AVENUE | SUITE 900 | | | SEATTLE | WA | 98101 | UNITED STATES |
| ENVISION PATHOLOGY LLC | PO BOX 1563 | | | | CROWLEY | LA | 70527 | UNITED STATES |
| EODT SECURITY NG LIMITED | 25/27 ADEYEMO ALAKIJA STREET | VICTORIA ISLAND | | | LAGOS | | | NIGERIA |
| EPEUS, LLC | 440 LOUISIANA ST., SUITE 900 | | | | HOUSTON | TX | 77002-4205 | UNITED STATES |
| EPL OF LOUISIANA, LLC & EPL OIL & GAS, INC. | C/O MATTHEW GUY | BLAND & PARTNER, PLLC | 909 POYDRAS, STE. 1860 | | NEW ORLEANS | LA | 70112 | UNITED STATES |
| EPL OIL & GAS, INC. | C/O MARK A. LOWE | LISKOW & LEWIS | 822 HARDING ST. | | LAFAYETTE | LA | 70503 | UNITED STATES |
| EPS, INC. | P.O. BOX 3644 | | | | BEAUMONT | TX | 77704 | UNITED STATES |
| EPTING, EDDIE C. | ADDRESS ON FILE | | | | | | | |
| EQUEST | 2010 CROW CANYON PLACE, SUITE 100-10016 | | | | SAN RAMON | CA | 94583 | UNITED STATES |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | UNITED STATES |
| ERNST & YOUNG PRODUCT SALES LLC | NW6264 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6264 | UNITED STATES |
| ERP, MATTHEW | C/O PATRICK HUFFT | 635 ST. CHARLES AVE. | | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| ERP, MATTHEW B | ADDRESS ON FILE | | | | | | | |
| ERVIN, RICHARD D | ADDRESS ON FILE | | | | | | | |
| ERWIN CANLAS BONDOC | UNIT 10-01 LEVEL 10 | JALAN P RAMLEE, MENARA TA ONE | | | KUALA LUMPUR | | 50250 | MALAYSIA |
| ESCAPE FAMILY RESOURCE CENTER | 3210 EASTSIDE | | | | HOUSTON | TX | 77098 | UNITED STATES |
| ESCO SUPERSTORES LTD | 21 UDU ROAD ESCO PLAZA | | | | WARRI | | | NIGERIA |
| ESCOBEDO, CHRIS M | ADDRESS ON FILE | | | | | | | |
| ESI ENERGY SERVICES INTL | P.O. BOX 9129 | | | | HOUMA | LA | 70361 | UNITED STATES |
| ESI ENERGY SERVICES INTL | PO BOX 821406 | | | | VICKSBURG | MS | 39182-1406 | UNITED STATES |
| ESI ENERGY SERVICES INTL | 136 BUSINESS PARK DRIVE | | | | VICKSBURG | MS | 39180 | UNITED STATES |
| ESI VICKSBURG MARINE | PO BOX 203788 | | | | DALLAS | TX | 75320-3788 | UNITED STATES |
| ESKRIDGE, DERRICK D | ADDRESS ON FILE | | | | | | | |
| ESPINOSA, TERESA J. | ADDRESS ON FILE | | | | | | | |
| ESPREE, JUSTIN J | ADDRESS ON FILE | | | | | | | |
| ESSEX, HERBERT M | ADDRESS ON FILE | | | | | | | |
| ESSI CORPORATION | 200 CUMMINGS RD. | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| ESTEP, RICHARD W | ADDRESS ON FILE | | | | | | | |
| ESTERS, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| ESTES REFRACTORY & INSULATION | 20353 HWY 182 | | | | JEANERETTE | LA | 70544 | UNITED STATES |
| ESTEVES, RAIMUNDO JOSE D. | ADDRESS ON FILE | | | | | | | |
| ESTRADA, DARIO A | ADDRESS ON FILE | | | | | | | |
| EVANS, BOBBY | ADDRESS ON FILE | | | | | | | |
| EVANS, JOHN KENNON | ADDRESS ON FILE | | | | | | | |
| EVANS, KATHERINE ANN | ADDRESS ON FILE | | | | | | | |
| EVANS, TIMOTHY A. | ADDRESS ON FILE | | | | | | | |
| EVANS, TYLER L. | ADDRESS ON FILE | | | | | | | |

Pinnacle Offshore Holdings, LLC
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT, CHADDERICK T | ADDRESS ON FILE | | | | | | | |
| EVERETT, DAVID L. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| EVERETT, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| EWING, STEVEN O. | ADDRESS ON FILE | | | | | | | |
| EXCELL CRANE & HYDRAULICS | 3274 WEST MAIN ST. | | | | GRAY | LA | 70359 | UNITED STATES |
| EXECUTRAIN OF HOUSTON | 2060 NORTH LOOP WEST, SUITE 110 | | | | HOUSTON | TX | 77018 | UNITED STATES |
| EXER-TECH INC | 1227 PRICE PLAZA | | | | KATY | TX | 77449-6422 | UNITED STATES |
| EXLINE, JAMES J. | ADDRESS ON FILE | | | | | | | |
| EXMAR OFFSHORE COMPANY | 3700 W. SAM HOUSTON PARKWAY SOUTH, SUITE 300 | | | | HOUSTON | TX | 77042 | UNITED STATES |
| EXPEDITORS INTERNATIONAL OF WASHINGTON INC. | 1015 THIRD AVE., 12TH FLOOR | | | | SEATTLE | WA | 98104 | UNITED STATES |
| EXPRESS PRINTING | P.O. BOX 62225 | | | | LAFAYETTE | LA | 70596-2225 | UNITED STATES |
| EXPRESS PRINTING | P O BOX 62225 | | | | LAFAYETTE | LA | 70596-2225 | UNITED STATES |
| EXPRESS SUPPLY & STEEL | PO BOX 5091 | | | | HOUMA | LA | 70361 | UNITED STATES |
| EXPRO AMERICAS, LLC | DEPT 2080 | P. O. BOX 122080 | | | DALLAS | TX | 75213-2080 | UNITED STATES |
| EZ DRUG SCREENS | 222 NORTH MAIN | | | | JASPER | TX | 75951 | UNITED STATES |
| FABIAN, HERMAN L. | ADDRESS ON FILE | | | | | | | |
| FACTIVA, INC. | PO BOX 30994 | | | | NEW YORK | NY | 10087-0994 | UNITED STATES |
| FAIRFIELD INN & SUITES LAFAYETTE | 2225 NW EVANGELINE THURWAY | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| FAIRWAY MEDICAL URGENT CARE LLC | 70340 HIGHWAY 21, SUITE A | | | | COVINGTON | LA | 70433 | UNITED STATES |
| FALCK ALFORD | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | UNITED STATES |
| FALCK ONSITE LTD. | 6 WELLHEADS ROAD, FARBURN INDUSTRIAL ESTATE | | | | DYCE | | AB21 7HG | UNITED KINGDOM |
| FALCON DIESEL & MARINE WORKS | 22 SUYOG INDUSTRIAL ESTATE | LBS MARG, VIKHROLI MUMBAI | U00-083 | | MAHARASHTRA | | | INDIA |
| FALCON TERA AXIS LIMITED | A CLOSE 404 ROAD | FESTAC TOWN | | | LAGOS | | | NIGERIA |
| FALGOUT, CHEYENNE B. | ADDRESS ON FILE | | | | | | | |
| FALTERMAN, JAMES B. | ADDRESS ON FILE | | | | | | | |
| FAMILY HEALTH CLINIC | 403 WEST 8TH STREET | | | | DERIDDER | LA | 70634 | UNITED STATES |
| | | | | | | | | |
| FANGUY SR, KEITH G | ADDRESS ON FILE | | | | | | | |
| FARA | PO BOX 637418 | | | | CINCINNATI | OH | 45263-7418 | UNITED STATES |
| FARAGOSA, BIDAL G. | ADDRESS ON FILE | | | | | | | |
| FAREK, GARY D. | ADDRESS ON FILE | | | | | | | |
| FARMER, CALEB W. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| FARMER, GREGORY A | ADDRESS ON FILE | | | | | | | |
| FAROOQI, NOMAN | ADDRESS ON FILE | | | | | | | |
| FARRAR, RILEY P. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| FARRAR, TIMOTHY W | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| FAULKNER, JOSEPH S | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| FEATHERSTON, CYNDI D | ADDRESS ON FILE | | | | | | | |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 979096 | | | | ST. LOUIS | MO | 63197-9000 | UNITED STATES |
| FEDERAL COMMUNICATIONS COMMISSION | 445 12TH STREET, SW | | | | WASHINGTON | DC | 20554 | UNITED STATES |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 979096 | | | | ST. LOUIS | MO | 63197-9000 | UNITED STATES |
| FEDERAL COMMUNICATIONS COMMISSION | 445 12TH STREET, SW | | | | WASHINGTON | DC | 20554 | UNITED STATES |
| FEDERAL EXPRESS | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | UNITED STATES |
| FEDERAL EXPRESS | P.O. BOX 660481 | | | | DALLAS | TX | 75266-0481 | UNITED STATES |
| FEDERAL INLAND REVENUE SERVICES - NIGERIA | PLOT 48/26 | SUDAN STREET, ZONE 6, WUSE | | | FCT ABUJA | | | NIGERIA |
| FEDERKEIL, JEREMY K. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| FELARISE, MARTY | ADDRESS ON FILE | | | | | | | |
| FELDER, JAMETHAN B. | ADDRESS ON FILE | | | | | | | |
| FENDER, CHARLESTON R. | ADDRESS ON FILE | | | | | | | |

Pictures Offshore Services, LLC
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSON GROUP SINGAPORE PTE LIMITED | 25 LOYANG CRESCENT LOYANG OFFSHORE SUPPLY BASE | | | | SINGAPORE | | 508988 | SINGAPORE |
| FERGUSON, CALEB L. | ADDRESS ON FILE | | | | | | | |
| FERGUSON, ERIC T | ADDRESS ON FILE | | | | | | | |
| FERGUSON, ROGER L | ADDRESS ON FILE | | | | | | | |
| FERRIS, JOSHUA D. | C/O TIMOTHY YOUNG | THE YOUNG LAW FIRM | 400 POYDRAS, STE. 2090 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| FERRY ANTIGONE, LLC | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| FERRY ANTIGONE, LLC | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| FERRY HOLDING CORPORATION | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| FERRY HOLDING CORPORATION | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| FERRY HOLDING, LLC | C/O HARRY JOSEPH PHILLIPS, JR. | TAYLOR, PORTER, BROOKS & PHILLIPS LLP | 451 FLORIDA STREET, 8TH FLOOR | | NEW ORLEANS | LA | 70821 | UNITED STATES |
| FERRY HOLDING, LLC | C/O JAMES D. DASSO | FOLEY & LARDNER, LLP | 321 NORTH CLARK, SUITE 2800 | | CHICAGO | IL | 60654 | UNITED STATES |
| FEYLING, CLAUS E. | ADDRESS ON FILE | | | | | | | |
| FEZZO'S II, INC. | PO BOX 1738 | | | | SCOTT | LA | 70583 | UNITED STATES |
| FIBERTOWN DC, LLC | 2501 EARL RUDDER FRWY SOUTH | | | | COLLEGE STATION | TX | 77845 | UNITED STATES |
| FICKLIN, BRANDON D. | ADDRESS ON FILE | | | | | | | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CO | P.O. BOX 73307 | | | | CHICAGO | IL | 60673-7307 | UNITED STATES |
| FIELDER ELECTRIC SUPPLY CO INC | 4303 SOUTH DRIVE | | | | HOUSTON | TX | 77053 | UNITED STATES |
| FIELDER ELECTRIC SUPPLY CO INC | 4303 SOUTH DR. | | | | HOUSTON | TX | 77053 | UNITED STATES |
| FIL GROUP PENSIONS BERMUDA LIMITED - AGENT FOR FIL TRUST COMPANY LIMITED | 11 DR. ROY'S DRIVE | | | | GEORGE TOWN | | | BERMUDA |
| FINANCIAL ACCOUNTING STANDARDS BOARD | P.O. BOX 418272 | | | | BOSTON | MA | 02241-8272 | UNITED STATES |
| FIRE & SAFETY SPECIALISTS | PO BOX 60639 | | | | LAFAYETTE | LA | 70596-0639 | UNITED STATES |
| FIRE BOSS OF LA INC | 7905 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| FIRE PROTECTION SERVICE, INC. | P.O. BOX 5218 | | | | HOUSTON | TX | 77262-5218 | UNITED STATES |
| FIRETRON SYSTEMS | P.O. BOX PAARDEN EILAND | | | | CAPE TWON | | 07420 | SOUTH AFRICA |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP. | PO BOX 935425 | | | | ATLANTA | GA | 31193-5425 | UNITED STATES |
| FIRST ADVANTAGE BACKGROUND SERVICES CORP. | PO BOX 403532 | | | | ATLANTA | GA | 30384-4537 | UNITED STATES |
| FIRST ADVANTAGE OCCUPATIONAL SERVICES | PO BOX 404064 | | | | ATLANTA | GA | 30384-4537 | UNITED STATES |
| FIRST MERCURY INSURANCE COMPANY | C/O ERIC BERGER / SIDNEY ANGELLE | LOBMAN, CARNAHAN, BATT, ANGELLE & NADER | 400 POYDRAS, STE. 2300 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| FISH, LESLIE R | ADDRESS ON FILE | | | | | | | |
| FISHER, ERIC W. | ADDRESS ON FILE | | | | | | | |
| FITBIT, INC. | 405 HOWARD STREET, SUITE 220 | | | | SAN FRANCISCO | CA | 94105 | UNITED STATES |
| FITCH, COLBY N. | ADDRESS ON FILE | | | | | | | |
| FLASHBAY INC. | 569 CLYDE AVENUE UNIT 500 | | | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES |
| FLATT, BRETT T. | ADDRESS ON FILE | | | | | | | |
| FLEET SUPPLY WAREHOUSE INC | P.O. BOX 9055 | | | | HOUMA | LA | 70361 | UNITED STATES |
| FLEET SUPPLY WAREHOUSE INC | P O BOX 9055 | | | | HOUMA | LA | 70361-9055 | UNITED STATES |
| FLEETCOR TECHNOLOGIES | P.O. BOX 105080 | | | | ATLANTA | GA | 30348-5080 | UNITED STATES |
| FLEMING JR, ROBERT A | ADDRESS ON FILE | | | | | | | |
| FLETCHER TECHNICAL COMMUNITY COLLEGE | 1407 HWY 311 | | | | SHRIEVER | LA | 70395 | UNITED STATES |
| FLETCHER, CARL | ADDRESS ON FILE | | | | | | | |
| FLETCHER, DAVID B | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FLETCHER, DEON E | ADDRESS ON FILE | | | | | | | |
| FLETCHER, FARRION | ADDRESS ON FILE | | | | | | | |
| FLORES, DONNA S. | ADDRESS ON FILE | | | | | | | |
| FLORES, GORDON E. | ADDRESS ON FILE | | | | | | | |
| FLORES, JOSHUA | C/O JOHN L. YOUNG | 915 ST. LOUIS STREET | | | NEW ORLEANS | LA | 70112 | UNITED STATES |
| FLORES, JOSHUA M. | ADDRESS ON FILE | | | | | | | |
| FLORES, NATHAN P. | ADDRESS ON FILE | | | | | | | |
| FLORES, RICHARD L. | ADDRESS ON FILE | | | | | | | |
| FLORES-MORA, GABINA | ADDRESS ON FILE | | | | | | | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | DIVISION OF CONSUMER SERVICES | 2005 APALACHEE PKWY. | 2005 APALACHEE PKWY. | | TALLAHASSEE | FL | 32399-6500 | UNITED STATES |
| FLORIDA STATE ATTORNEYS GENERAL | THE CAPITOL | PL 01 | | | TALLAHASSEE | FL | 32399-1050 | UNITED STATES |
| FLOW INTERNATIONAL CORPORATION | PO BOX 749647 | | | | LOS ANGELES | CA | 90074-9647 | UNITED STATES |
| FLOYD, ANTRON D. | ADDRESS ON FILE | | | | | | | |
| FLUID SYSTEMS, INC. | PO BOX 1465 | | | | HARVEY | LA | 70059 | UNITED STATES |
| FLURRY, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| FLYNN, JOSEPH K. | ADDRESS ON FILE | | | | | | | |
| FMS INC. | PO BOX 707600 | | | | TULSA | OK | 74170 | UNITED STATES |
| FOG FREE TECHNOLOGIES | 4365 DORCHESTER RD., SUITE 301 | | | | N. CHARLESTON | SC | 29405 | UNITED STATES |
| FOLDS OF HONOR FOUNDRY | C/O TRADITIONS CLUB | 3131 CLUB DRIVE | | | BRYAN | TX | 77807 | UNITED STATES |
| FOLIOFN INVESTMENTS, INC. | PO BOX 10544 | | | | MCLEAN | VA | 22102-8544 | UNITED STATES |
| FOLKES, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| FONSECA, DAVID P. | ADDRESS ON FILE | | | | | | | |
| FONSECA, KEVIN | ADDRESS ON FILE | | | | | | | |
| FONTENOT JR, HUBERT J | ADDRESS ON FILE | | | | | | | |
| FONTENOT, BERNICE P. | ADDRESS ON FILE | | | | | | | |
| FONTENOT, JAMES B. | ADDRESS ON FILE | | | | | | | |
| FONTENOT, JUNIUS | ADDRESS ON FILE | | | | | | | |
| FONTENOT, RANDALL J | ADDRESS ON FILE | | | | | | | |
| FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20993-0002 | UNITED STATES |
| FORBES, TRENT SCOTT | ADDRESS ON FILE | | | | | | | |
| FORCE POWER SYSTEMS | P.O. BOX 54942 | | | | NEW ORLEANS | LA | 70154 | UNITED STATES |
| FORCE POWER SYSTEMS | PO BOX 54942 | | | | NEW ORLEANS | LA | 70154 | UNITED STATES |
| FORCE POWER SYSTEMS | P.O. BOX 536 | | | | RESERVE | LA | 70084 | UNITED STATES |
| FORD, DARETH S | ADDRESS ON FILE | | | | | | | |
| FORT BEND COUNTY APPRAISAL DISTRICT | 2801 B F TERRY BLVD. | | | | ROSENBERG | TX | 77471-5600 | UNITED STATES |
| FORTENBERRY, LAMONT DANIEL | ADDRESS ON FILE | | | | | | | |
| FORTENBERRY, RODNEY | ADDRESS ON FILE | | | | | | | |
| FORUM ENERGY ASIA PACIFIC PTE LTD | 26 SOON LEE ROAD | | | | SINGAPORE | | 628086 | SINGAPORE |
| FORUM ENERGY TECHNOLOGIES | NO 51 BENOI ROAD #06-00, LIANG HUAT, INDUSTRIAL COMPLEX | | | | SINGAPORE | | 629908 | SINGAPORE |
| FORUM US, INC | PO BOX 203325 | | | | DALLAS | TX | 75320-3325 | UNITED STATES |
| FORUM US, INC | P.O. BOX 203325 | | | | DALLAS | TX | 75320-3325 | UNITED STATES |
| FOSTER, DEAN C. | ADDRESS ON FILE | | | | | | | |
| FOSTER, FELTON E | ADDRESS ON FILE | | | | | | | |
| FOSTER, KYLE H. | ADDRESS ON FILE | | | | | | | |
| FOSTER, RICHARD S. | ADDRESS ON FILE | | | | | | | |
| FOSTER, ROBERT | ADDRESS ON FILE | | | | | | | |
| FOTEH, CHRISTINE K | ADDRESS ON FILE | | | | | | | |
| FOWLER RODRIGUEZ VALDES-FAULI | 400 POYDRAS ST 30TH FLOOR | | | | NEW ORLEANS | LA | 70130 | UNITED STATES |

Accutus Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, DAN E. | ADDRESS ON FILE | | | | | | | |
| FOX, RORY D | ADDRESS ON FILE | | | | | | | |
| FOY, JAMES V | ADDRESS ON FILE | | | | | | | |
| FPAL EMPOWERED BY ANCHILLES | 7 BURNBANK BUSINESS CENTER | SOUTERHEAD ROAD | | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| FRANCES, JR., JOSEPH | C/O ALEX BENJAMIN ROBERTS & DAVID W. JONES | BECK REDDEN SECREST LLP | 1221 MCKINNEY STREET, SUITE 4500 | | HOUSTON | TX | 77010 | UNITED STATES |
| FRANCES, JR., JOSEPH | C/O LAWRENCE BLAKE JONES & DAVID CHRISTOPHER WHITMORE | SCHEUERMANN & JONES | 701 POYDRAS STREET, SUITE 4100 | | NEW ORLEANS | LA | 70139 | UNITED STATES |
| FRANCIS, JOSEPH | C/O ALEXANDER DWYER | KIRKENDALL DWYER LLP | 440 LOUISIANA, SUITE 1901 | | HOUSTON | TX | 77002 | UNITED STATES |
| FRANCIS, JOSEPH | C/O DAVID WHITMORE | SCHEUERMANN & JONES | 701 POYDRAS, STE. 4100 | | NEW ORLEANS | LA | 70139 | UNITED STATES |
| FRANKLIN CUSTODIAN FUNDS - FRANKLIN INCOME FUND | ONE FRANKLIN PARKWAY | | | | SAN MATEO | CA | 94403 | UNITED STATES |
| FRANKLIN TRANSPORTATION SERVICES/FRANK J. BERGERON | P. O. BOX 60994 | | | | HOUSTON | TX | 77205 | UNITED STATES |
| FRANKLIN, LEMUEL L. | ADDRESS ON FILE | | | | | | | |
| FRANKLIN, LOGAN D. | ADDRESS ON FILE | | | | | | | |
| FRANZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| FRED OKPEWORO ENTERPRISES | NO 7 MCDERMOTT RD | | | | WARRI DELTA STATE | | | NIGERIA |
| FREDERICK, RICHARD | ADDRESS ON FILE | | | | | | | |
| FREDERICK, TYLER G. | ADDRESS ON FILE | | | | | | | |
| FREEDMAN, JOYCE W. | ADDRESS ON FILE | | | | | | | |
| FREEMAN, CLAY T. | ADDRESS ON FILE | | | | | | | |
| FREEMAN, JOHNATHAN C. | ADDRESS ON FILE | | | | | | | |
| FREEMAN, LEON R | ADDRESS ON FILE | | | | | | | |
| FREEZE FRAME PHOTOBOOTHS, LLC | 107 JEHNNA DAVE DRIVE | | | | YOUNGSVILLE | LA | 70592 | UNITED STATES |
| FRELIX, MARCO LAMOUNT | ADDRESS ON FILE | | | | | | | |
| FREMIN, DAVID | ADDRESS ON FILE | | | | | | | |
| FREMIN, JOSH W | ADDRESS ON FILE | | | | | | | |
| FRICH, DAN J. | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| FRICH, DAN J. | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| FRIEDE & GOLDMAN, LTD. | 10375 RICHMOND AVE, SUITE 1600 | | | | HOUSTON | TX | 77042 | UNITED STATES |
| FROST HR CONSULTING | PO BOX 2285 | | | | HOUSTON | TX | 77252 | UNITED STATES |
| FROST, JAMES E. | ADDRESS ON FILE | | | | | | | |
| FRUGE', JASON PAUL | ADDRESS ON FILE | | | | | | | |
| FRUGE, JAMIE | ADDRESS ON FILE | | | | | | | |
| FTI CONSULTING INC. & SUBSIDIARIES | PO BOX 418005 | | | | BOSTON | MA | 02241-8005 | UNITED STATES |
| FUELMAN | PO BOX 105080 | | | | ATLANTA | GA | 30348-5080 | UNITED STATES |
| FUGRO CHANCE INC. | P.O. BOX 301114 | | | | DALLAS | TX | 75303-1114 | UNITED STATES |
| FUGRO GEOS | ACCOUNTS DEPARTMENT 22 | LOUANG LANE LEVEL 3 | | | SINGAPORE | | 508931 | SINGAPORE |
| FUGRO GEOS | LEVEL 3, 22 LOYANG LANE | | | | SINGAPORE | | 508931 | SINGAPORE |
| FUGRO MCCLELLAND MARINE GEOSCIENCES, INC. | 6100 HILLCROFT | | | | HOUSTON | TX | 77081 | UNITED STATES |
| FULCRUMWAY | 15950 NORTH DALLAS PARKWAY, SUITE 400 | | | | DALLAS | TX | 75248 | UNITED STATES |
| FULTZ, COLTON W. | ADDRESS ON FILE | | | | | | | |
| FUSELIER, JOEY D. | ADDRESS ON FILE | | | | | | | |
| G E M INDUSTRIES | P O BOX 9412 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| G.E.S.C.O. | 6410 MAYFAIR STREET | | | | HOUSTON | TX | 77087 | UNITED STATES |
| GABON GEST, S.A.R.L. | ROUTE DE LA SOGARA | ZONE OPRAG, B.P. 2858 | | | PORT GENTIL | | | GABON |
| GABOR, BERNARD | ADDRESS ON FILE | | | | | | | |
| GABRIEL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GADDIS, RAESHUN C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GAFFNEY-KROESE ELECTRICAL SUPPLY CORP | 50 RANDOLPH RD. | | | | SOMERSET | NJ | 08873 | UNITED STATES |
| GAFFNEY-KROESE ELECTRICAL SUPPLY CORP | 50 RANDOLPH ROAD | | | | SOMERSET | NJ | 08873 | UNITED STATES |
| GAFFNEY-KROESE ELECTRICAL SUPPLY CORP | 60 KINGSBRIDGE ROAD | | | | PISCATAWAY | NJ | 08854 | UNITED STATES |
| GAFFNEY-KROESE ELECTRICAL SUPPLY CORP | 50 RANDOLPH RD | | | | SOMERSET | NJ | 08873 | UNITED STATES |
| GAFFNEY-KROUSE SUPPLY PTE LTD | 25 LOYANG CRESCENT LOYANG OFFSHORE SUPPLY BASE | | | | SINGAPORE | | 508988 | SINGAPORE |
| GAHM, BEATRIZ B | ADDRESS ON FILE | | | | | | | |
| GAI-TRONICS CORPORATION | 25413 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | UNITED STATES |
| GAINES, DONALD R | ADDRESS ON FILE | | | | | | | |
| GALLANT BUILDERS, LLC | 1287 N. POST OAK RD., SUITE 100 | | | | HOUSTON | TX | 77055 | UNITED STATES |
| GALTIER, SCOTTY JAMES | ADDRESS ON FILE | | | | | | | |
| GAMMILL, CURTIS E. | ADDRESS ON FILE | | | | | | | |
| GANCEL, RICHARD THOMAS | ADDRESS ON FILE | | | | | | | |
| GANDY, LANCE A. | ADDRESS ON FILE | | | | | | | |
| GANSON, BLAKE TODD | ADDRESS ON FILE | | | | | | | |
| GANSON, LEONARD A. | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCINO, IAN M. | ADDRESS ON FILE | | | | | | | |
| GARDNER, CHRISTOPHER G. | ADDRESS ON FILE | | | | | | | |
| GARNER, RAYMON H | ADDRESS ON FILE | | | | | | | |
| GARRETT, DAVID C. | ADDRESS ON FILE | | | | | | | |
| GARVIN COUNTY OCCUPATIONAL & FAMILY MEDICINE, LLC | 1202 E. ROBERT S KERR BLVD. | | | | WYNNEWOOD | OK | 73098 | UNITED STATES |
| GARZA, ALEJANDRO R. | ADDRESS ON FILE | | | | | | | |
| GARZA, BRYAN R. | ADDRESS ON FILE | | | | | | | |
| GASPARD, RANDY | ADDRESS ON FILE | | | | | | | |
| GATES AE HYDRAULICS PTE LTD | 40 GUL CIRCLE | | | | SINGAPORE | | 629575 | SINGAPORE |
| GATES E & S BAHRAIN WLL | PO BOX 50240 | | | | HIDD | | | BAHRAIN |
| GATES E&S TRADING LLC | PO BOX 63146 | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| GATES ENGINEERING & SERVICES | 40 GUL CIRCLE | | | | SINGAPORE | | 629575 | SINGAPORE |
| GATES FLEXIMAK | DIV. OF QATAR INT. TRADING CO. | P.O. BOX 20582 | STREET 11, GATE 143 | | IND. AREA | | | QATAR |
| GATES, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| GAUBERT OIL COMPANY INC. | P.O. BOX 310 | | | | THIBODAUX | LA | 70302 | UNITED STATES |
| GAUDET, THERESA GRIFFIN | ADDRESS ON FILE | | | | | | | |
| GAUNTT, CODY A. | ADDRESS ON FILE | | | | | | | |
| GAVIN, SAM D. | ADDRESS ON FILE | | | | | | | |
| GAYDEN, DERRICK A | ADDRESS ON FILE | | | | | | | |
| GAYLIN INTERNATIONAL PTE LTD | 7 GUL AVENUE | | | | JURONG | | 629651 | SINGAPORE |
| GDS INTERNATIONAL, LLC | 9841 WINDMILL PARK LANE | | | | HOUSTON | TX | 77064 | UNITED STATES |
| GE CAPITAL C/O RICHOH USA PROGRAM | PO BOX 650016 | | | | DALLAS | TX | 75265-0016 | UNITED STATES |
| GEDWARD, LINCOLN | ADDRESS ON FILE | | | | | | | |
| GEDWARD, LINCOLN | C/O CHRISTOPHER WHITTINGTON | THE WHITTINGTON LAW GROUP | 835 LOUISIANA BLVD. | | BATON ROUGE | LA | 70821 | UNITED STATES |
| GEEGAN, RAMONA A | ADDRESS ON FILE | | | | | | | |
| GEFCO, INC. | P.O. BOX 535624 | | | | ATLANTA | GA | 73703 | UNITED STATES |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 35701 | | | | BILLINGS | MT | 59107-570 | UNITED STATES |
| GEORGE, ALBERT NMI | ADDRESS ON FILE | | | | | | | |
| GEORGIA GOVERNOR'S OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR. SE | | | | ATLANTA | GA | 30334-4600 | UNITED STATES |
| GEORGIA STATE ATTORNEYS GENERAL | 40 CAPITOL SQUARE | SW | | | ATLANTA | GA | 30334-1300 | UNITED STATES |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON, SCOTT S | ADDRESS ON FILE | | | | | | | |
| GIEGER, JAMES D | ADDRESS ON FILE | | | | | | | |
| GILBERT, MARLENE M | ADDRESS ON FILE | | | | | | | |
| GILBREATH, STEPHEN A. | ADDRESS ON FILE | | | | | | | |
| GILCREASE, MICHAEL B. | ADDRESS ON FILE | | | | | | | |
| GILL, PAUL D. | ADDRESS ON FILE | | | | | | | |
| GILLETT, BENJAMIN G. | ADDRESS ON FILE | | | | | | | |
| GINN, BRIAN D. | ADDRESS ON FILE | | | | | | | |
| GIPSON III, CLEVELAND | ADDRESS ON FILE | | | | | | | |
| GIRARD, DERRICK P. | ADDRESS ON FILE | | | | | | | |
| GIROIR, BRYAN J. | ADDRESS ON FILE | | | | | | | |
| GIROIR, FREDERICK M. | ADDRESS ON FILE | | | | | | | |
| GISCLAIR, CHRIS A. | ADDRESS ON FILE | | | | | | | |
| GIVENS, AUSTIN R. | ADDRESS ON FILE | | | | | | | |
| GJ LAND & MARINE FOOD DISTRIBUTORS INC. | P.O. BOX 649 | | | | MORGAN CITY | LA | 70381 | UNITED STATES |
| GLAMOX FAR EAST PTE LTD | 53, UBI AVENUE 3#02-01 | | | | SINGAPORE | | 408863 | SINGAPORE |
| GLASS, ADISA I.B. | ADDRESS ON FILE | | | | | | | |
| GLASSCOCK, WILLIAM K | ADDRESS ON FILE | | | | | | | |
| GLEASON REEL CORPORATION | 25415 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | UNITED STATES |
| GLOBAL CATHODIC PROTECTION, INC. | PO BOX 5189 | | | | HOUSTON | TX | 77262 | UNITED STATES |
| GLOBAL COMPLIANCE LLC | 610 BELLE TERRE BOULEVARD | | | | LAPLACE | LA | 70068 | UNITED STATES |
| GLOBAL COMPLIANCE LLC | 610 BELLE TERRE BLVD | | | | LA PLACE | LA | 70068 | UNITED STATES |
| GLOBAL MANUFACTURING, INC. | P.O. BOX 81069 | | | | LAFAYETTE | LA | 70598-0534 | UNITED STATES |
| GLOBAL MARITIME | 11767 KATY FREEWAY, SUITE 660 | | | | HOUSTON | TX | 77079 | UNITED STATES |
| GLOBAL MARITIME CONSULTANCY PTE LTD. | 180B BENCOOLEN STREET, #10-03 | | | | SINGAPORE | | 189648 | SINGAPORE |
| GLOBAL NETWORK SUPPLY LTD | ROBINSON PLAZA | SHOP 57 DECO ROAD | | | WARRI | | | NIGERIA |
| GLOBAL PETROLEUM VALVES P/L | BLK 1001, UNIT 01-2520, TAI SENG AVENUE | | | | SINGAPORE | | 534220 | SINGAPORE |
| GLOBAL SAFETY NETWORK, INC. | 3590 SOUTH 42ND STREET | | | | GRAND FORKS | ND | 58201 | UNITED STATES |
| GLOBAL TECH MOTOR AND CONTROLS | 525 MCCARTY STREET | | | | HOUSTON | TX | 77029 | UNITED STATES |
| GMPCS PERSONAL COMMUNICATIONS INC. | P.O. BOX 864356 | | | | ORLANDO | FL | 32886-4356 | UNITED STATES |
| GODEAUX JR, FRANK | ADDRESS ON FILE | | | | | | | |
| GODEAUX, JUSTIN G. | ADDRESS ON FILE | | | | | | | |
| GODFREY, JOHNNY L. | ADDRESS ON FILE | | | | | | | |
| GOFORTH, KEVIN L. | ADDRESS ON FILE | | | | | | | |
| GOHLAR, STEPHEN A. | ADDRESS ON FILE | | | | | | | |
| GOLDBAUM, JOSEPH T. | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, BLAKE E | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALES ELECTRICAL SYSTEMS, LLC | 6930 COLLEGE STREET G-1 | | | | BEAUMONT | TX | 77707 | UNITED STATES |
| GONZALES, PAMELA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| GOOCH, ROBERT J. | ADDRESS ON FILE | | | | | | | |
| GORDON, MARK I. | ADDRESS ON FILE | | | | | | | |
| GORDON, WILLIAM T | ADDRESS ON FILE | | | | | | | |
| GOSSETT SR, ROBERT E | ADDRESS ON FILE | | | | | | | |
| GOSTEPHENS | 7875 NORTHCOURT ROAD, SUITE 100 | | | | HOUSTON | TX | 77040 | UNITED STATES |

Hercules Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GOV NET COMMUNICATIONS | 9TH FLOOR, ST. JAMES BUILDING, OXFORD STREET | | | | MANCHESTER | | M1 6PP | UNITED KINGDOM |
| GOVERNOR SPECIALISTS INC. | 5708 PLAUCHE STREET | | | | HARAHAN | LA | 70123 | UNITED STATES |
| GRACE, SODY M | ADDRESS ON FILE | | | | | | | |
| GRAGG, CHARLES R | ADDRESS ON FILE | | | | | | | |
| GRAHAM, CHRISTOPHER B. | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JARED M | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JESSE R. | ADDRESS ON FILE | | | | | | | |
| GRAHAM, JOHNNY D. | ADDRESS ON FILE | | | | | | | |
| GRAHAM, MARK O. | ADDRESS ON FILE | | | | | | | |
| GRAHAM, RONALD B. | ADDRESS ON FILE | | | | | | | |
| GRAHAM, SAMMY C. | ADDRESS ON FILE | | | | | | | |
| GRAINGER INC 418-865120687 | P.O. BOX 419267 | DEPT 865120687 | | | KANSAS CITY | MO | 64141-6267 | UNITED STATES |
| GRAND HYATT SINGAPORE | 10 SCOTTS ROAD | | | | SINGAPORE | | 228211 | SINGAPORE |
| GRANGER, GARRETT S. | ADDRESS ON FILE | | | | | | | |
| GRANGER, JARED D | ADDRESS ON FILE | | | | | | | |
| GRANSTROM, CARL ERIC | ADDRESS ON FILE | | | | | | | |
| GRANT PRIDECO, L.P. | 400 N. SAM HOUSTON PARKWAY EAST, SUITE 900 | | | | HOUSTON | TX | 77060 | UNITED STATES |
| GRANT, MICHAEL W. | ADDRESS ON FILE | | | | | | | |
| GRANTHAM, TINA M. | ADDRESS ON FILE | | | | | | | |
| GRAVES & GRAVES PC | 7660 WOODWAY DRIVE, SUITE 475 | | | | HOUSTON | TX | 77063 | UNITED STATES |
| GRAVES, DEXTER | ADDRESS ON FILE | | | | | | | |
| GRAVES, KENDRICK | ADDRESS ON FILE | | | | | | | |
| GRAVES, ROBERT L | ADDRESS ON FILE | | | | | | | |
| GRAY, BRYAN E | ADDRESS ON FILE | | | | | | | |
| GRAY, HAL W | ADDRESS ON FILE | | | | | | | |
| GRAY, JOEY M. | ADDRESS ON FILE | | | | | | | |
| GRAY, TONY LEE | ADDRESS ON FILE | | | | | | | |
| GREAT AMERICAN INSURANCE GROUP | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| GREATER HOUSTON GUN CLUB | PO BOX 97 | | | | MISSOURI CITY | TX | 77459 | UNITED STATES |
| GREATER LAFOURCHE PORT COMMISSION | P.O. BOX 490 | | | | GALLIANO | LA | 70354 | UNITED STATES |
| GREATER NEW ORLEANS BARGE FLEETING ASSOCIATION | PO BOX 355 | | | | DESTREHAN | LA | 70047-0355 | UNITED STATES |
| GREELY, BYRON K. | ADDRESS ON FILE | | | | | | | |
| GREEN CLINIC MANAGEMENT GROUP, LLC | 1200 SOUTH FARMERVILLE ST. | | | | RUSTON | LA | 71270 | UNITED STATES |
| GREEN MARINE & INDUSTRIAL EQUIP CO., INC. | 1111 CENTRAL AVENUE | | | | METAIRIE | LA | 70001 | UNITED STATES |
| GREEN MARINE & INDUSTRIAL EQUIP CO., INC. | 1111 CENTRAL AVE | | | | METAIRIE | LA | 70001 | UNITED STATES |
| GREEN, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| GREEN, SHAUN F. | ADDRESS ON FILE | | | | | | | |
| GREENE'S ENERGY GROUP, LLC | PO BOX 676263 | | | | DALLAS | TX | 75267-6263 | UNITED STATES |
| GREENE, TY | ADDRESS ON FILE | | | | | | | |
| GREENMAN, SEAN M | ADDRESS ON FILE | | | | | | | |
| GREENSHIELD, LARRY G | ADDRESS ON FILE | | | | | | | |
| GREENWOOD LEFLORE HOSPITAL NORTH CENTRAL MISSISSIPPI | PO BOX 1410 | | | | GREENWOOD | MS | 38935-140 | UNITED STATES |
| GREER, ADAM W. | ADDRESS ON FILE | | | | | | | |
| GREER, CHARLES E. | ADDRESS ON FILE | | | | | | | |
| GREGORY M. APKE | ADDRESS ON FILE | | | | | | | |
| GREGORY, CHAD E | ADDRESS ON FILE | | | | | | | |

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRESON TECHNICAL SALES CO. INC | P.O. BOX 192 | | | | BEAUMONT | TX | 77704-0192 | UNITED STATES |
| GRICE, JAMES N | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, HARRY LEE | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, PERRY J. | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, TAVIN D. | ADDRESS ON FILE | | | | | | | |
| GRIGGS, GREGORY M. | ADDRESS ON FILE | | | | | | | |
| GROGAN, CALEB J | ADDRESS ON FILE | | | | | | | |
| GROPPE, LONG & LITTELL | 5300 MEMORIAL DR. SUITE 375 | | | | HOUSTON | TX | 77007 | UNITED STATES |
| GUAM STATE ATTORNEYS GENERAL | JUDICAL CENTER BLDG. | STE. 2-200E 120 W. O'BRIEN DR. | | | HAGATNA | GU | 96910 | UNITED STATES |
| GUEHO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GUERRERO, CRISTIAN G. | ADDRESS ON FILE | | | | | | | |
| GUEVARA ENTERPRISES INC | OMEGA MEDICAL CLINIC | 1819 TROUP HWY | | | TYLER | TX | 75701 | UNITED STATES |
| GUIDO PERIA & ASSOCIATES INC. | 701 FIFTH AVENUE, SUITE 1200 | | | | SEATTLE | WA | 98104 | UNITED STATES |
| GUIDRY, BRADLEY J | ADDRESS ON FILE | | | | | | | |
| GUIDRY, CARL A | ADDRESS ON FILE | | | | | | | |
| GUIDRY, CLARENCE J. | ADDRESS ON FILE | | | | | | | |
| GUIDRY, DANIEL S. | ADDRESS ON FILE | | | | | | | |
| GUIDRY, GLENN J. | ADDRESS ON FILE | | | | | | | |
| GUIDRY, JASON P | ADDRESS ON FILE | | | | | | | |
| GUIDRY, JENNIFER MAY | ADDRESS ON FILE | | | | | | | |
| GUIDRY, ROBBIE J. | ADDRESS ON FILE | | | | | | | |
| GUIDRY, SHANNON P | ADDRESS ON FILE | | | | | | | |
| GUIDRY, VINCENT P. | ADDRESS ON FILE | | | | | | | |
| GUILBEAU, GRADY | ADDRESS ON FILE | | | | | | | |
| GUILLORY JR, MAXAINE | ADDRESS ON FILE | | | | | | | |
| GUILLORY, DAVID L. | ADDRESS ON FILE | | | | | | | |
| GUILLOT, JARON P. | ADDRESS ON FILE | | | | | | | |
| GUILLOTTE, JUSTIN P. | ADDRESS ON FILE | | | | | | | |
| GULF AGENCY CO BAHRAIN WLL | PO BOX 412, ROAD 20, AREA MUHARRAQ 224 | GLS PREMISES | | | MUHARRAQ | | | BAHRAIN |
| GULF AGENCY CO. BAHRAIN | PO BOX 412 | ROAD 20 AREA MUHARRAQ 224 | | | MANAMA | | | BAHRAIN |
| GULF AGENCY CO. SAUDI ARABIA | KING KHALID STREET, PO BOX 72, RAS TANURA | | | | DAMMAM, SAUDI ARABIA | | 31941 | UNITED ARAB EMIRATES |
| GULF AGENCY CO. SHARJAH | PO BOX 435 | MRNA ST. | AL LAYYAH DISTRICT | | SHARJAH | | | UNITED ARAB EMIRATES |
| GULF COAST ENERGY RESOURCES | 333 CLAY STREET, SUITE 410 | | | | HOUSTON | TX | 77002 | |
| GULF COAST ENGINEERING FZE | PO BOX 31291 | | | | AL JAZEERA, AL HAMRAH | | | UNITED ARAB EMIRATES |
| GULF COAST INTERNATIONAL, INC. | 7608 HWY 90 W | | | | NEW IBERIA | LA | 70562-7650 | UNITED STATES |
| GULF COAST INTERNATIONAL, INC. | 7608 HIGHWAY 90 W. | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| GULF COAST MACHINE | P.O. BOX 526 | | | | BROUSSARD | LA | 70518-0526 | UNITED STATES |
| GULF COAST MACHINE SERVICES, LLC | PO BOX 526 | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| GULF COAST MARINE & ASSOCIATES | 7608 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| GULF COAST MONITORING & ELECTRIC | 617 HECTOR CONNOLY ROAD | | | | CARENCRO | LA | 70520 | UNITED STATES |
| GULF COAST TRAINING TECHNOLOGIES | 7608 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| GULF COPPER & MANUFACTURING CORP | P.O. BOX 547 | | | | PORT ARTHUR | TX | 77641-0547 | UNITED STATES |
| GULF COPPER DRYDOCK & RIG RPR | 7200 HIGHWAY 87  EAST | | | | PORT ARTHUR | TX | 77642 | UNITED STATES |
| GULF CRANE SERVICES | P.O. BOX 1843 | | | | COVINGTON | LA | 70434 | UNITED STATES |
| GULF CRANE SERVICES INC. | PO BOX 1843 | | | | COVINGTON | LA | 70434-1843 | UNITED STATES |
| GULF ELECTROQUIP, LTD | PO BOX 4346, DEPT 109 | | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| GULF ELECTROQUIP, LTD | PO BOX 4346 | DEPT 109 | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| GULF INDIA | FLAT#201, NARASHIMA GARDENS APTS | | | | VISAKHAPATNAM | | | INDIA |

Mercuria Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| GULF ISLAND MARINE FABRICATORS, LLC | PO BOX 310 | | | | HOUMA | LA | 70361 | UNITED STATES |
| GULF OFFSHORE LOGISTICS | P.O. BOX 309 | | | | RACELAND | LA | 70394 | UNITED STATES |
| GULF PRO SERVICES | 1537 COTEAU ROAD | | | | HOUMA | LA | 70364 | UNITED STATES |
| GULF REGIONAL OCCUPATIONAL | 121 EAST ST VICTOR STREET | | | | ABBEVILLE | LA | 70510 | UNITED STATES |
| GULFLAND INSURANCE SERVICES, INC. | PO BOX 4376 | | | | HOUMA | LA | 70361-4376 | UNITED STATES |
| GULLEDGE, ALAN J. | ADDRESS ON FILE | | | | | | | |
| GUNTER, CODY L. | ADDRESS ON FILE | | | | | | | |
| GUNTER, GARRETT W. | ADDRESS ON FILE | | | | | | | |
| GUO, WENPING | ADDRESS ON FILE | | | | | | | |
| GUTIERREZ, DIANA CARRILLO | ADDRESS ON FILE | | | | | | | |
| GUTTRY, JACOB | ADDRESS ON FILE | | | | | | | |
| GUYTON, LUTHER W. | ADDRESS ON FILE | | | | | | | |
| GUYTON, RICHARD W | ADDRESS ON FILE | | | | | | | |
| GVMS, INC. | DEPT. 22 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| GVMS, INC. | 1245 HOLLYWOOD ST. | | | | HOUSTON | TX | 77015 | UNITED STATES |
| H&H WELDING, LLC | PO BOX 2206 | | | | LAUREL | MS | 39442-2206 | UNITED STATES |
| H.L. HAILEY ENTERPRISES INC. | 3012 W. LOOP 281 | | | | LONGVIEW | TX | 75604 | UNITED STATES |
| H.O.I.S.T. | 310 MORTON STREET, SUITE 204 | | | | RICHMOND | TX | 77469-3119 | UNITED STATES |
| H2O, INC. | 841 VINCENT ROAD | | | | LAFAYETTE | LA | 70508-7600 | UNITED STATES |
| HAARIBOL PTE LTD | 32 INGGU ROAD | | | | SINGAPORE | | 757369 | SINGAPORE |
| HACKETT, LEANDER | ADDRESS ON FILE | | | | | | | |
| HADCO RENTAL TOOLS, INC. | PO BOX 81189 | | | | LAFAYETTE | LA | 70598 | UNITED STATES |
| HADCO RENTAL TOOLS, INC. | P.O. BOX 81189 | | | | LAFAYETTE | LA | 70598 | UNITED STATES |
| HADCO SERVICES,INC | P.O. BOX 81189 | | | | LAFAYETTE | LA | 70598 | UNITED STATES |
| HAL T LIDDELL MD | ADDRESS ON FILE | | | | | | | |
| HALBROOK, DONALD L. | ADDRESS ON FILE | | | | | | | |
| HALE, JOHN W | ADDRESS ON FILE | | | | | | | |
| HALE, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| HALL, CALVIN A. | ADDRESS ON FILE | | | | | | | |
| HALL, DANNY G | ADDRESS ON FILE | | | | | | | |
| HALL, DUSTIN R. | ADDRESS ON FILE | | | | | | | |
| HALL, EDDIE CLAY | ADDRESS ON FILE | | | | | | | |
| HALL, KYLE C. | ADDRESS ON FILE | | | | | | | |
| HALL, ROY E. | ADDRESS ON FILE | | | | | | | |
| HALL, RYAN C. | ADDRESS ON FILE | | | | | | | |
| HALL, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| HAMILTON, KAY LYN | ADDRESS ON FILE | | | | | | | |
| HAMILTON, KEVIN G. | ADDRESS ON FILE | | | | | | | |
| HAMILTON, ROBERT J. | ADDRESS ON FILE | | | | | | | |
| HAMILTON, THOMAS M. | ADDRESS ON FILE | | | | | | | |
| HAMMAN, HANK C. | ADDRESS ON FILE | | | | | | | |
| HAMMOND, JASON J | ADDRESS ON FILE | | | | | | | |
| HAMMONDS, JOSHUAH L. | ADDRESS ON FILE | | | | | | | |
| HAMPTON INN | 4288 HWY 51 | | | | LAPLACE | LA | 70068 | UNITED STATES |
| HAMPTON INN - HOUMA | 1728 MARTIN LUTHER KING | | | | HOUMA | LA | 70360 | UNITED STATES |
| HAMPTON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| HANCOCK JR, CARL D | ADDRESS ON FILE | | | | | | | |
| HANEY, JASON D. | ADDRESS ON FILE | | | | | | | |
| HANNAH, JEREMY S. | ADDRESS ON FILE | | | | | | | |
| HANNON HYDRAULICS, LP | 625 NORTH LOOP 12 | | | | IRVING | TX | 75061 | UNITED STATES |
| HANSPARD, TERENCE J. | ADDRESS ON FILE | | | | | | | |

Accuma Offshore Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HANTY SERVICES | NO8 OTOMIEWHO ST OFF AGADAGA | | | | EKPAN DELTA | | | NIGERIA |
| HARDIN, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| HARDING SAFETY USA INC. | DEPT 3532, PO BOX 123532 | | | | DALLAS | TX | 75312-3532 | UNITED STATES |
| HARDING SR, WARREN | ADDRESS ON FILE | | | | | | | |
| HARDING, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| HARNESS, ALICE F. | ADDRESS ON FILE | | | | | | | |
| HARNESS, JAMES N | ADDRESS ON FILE | | | | | | | |
| HAROLD A. ASHER | ADDRESS ON FILE | | | | | | | |
| HARPALANI, SANAM | ADDRESS ON FILE | | | | | | | |
| HARPER, BRANDON L. | ADDRESS ON FILE | | | | | | | |
| HARPER, STEVE H. | ADDRESS ON FILE | | | | | | | |
| HARRALSON, THOMAS W | ADDRESS ON FILE | | | | | | | |
| HARRELL, BRIAN J. | ADDRESS ON FILE | | | | | | | |
| HARRELL, BROCK W. | ADDRESS ON FILE | | | | | | | |
| HARRINGTON II, CHARLES L | ADDRESS ON FILE | | | | | | | |
| HARRINGTON, BRANDY | C/O ALFONZO KENNARD | 5433 WESTHEIMER RD., SUITE 825 | | | HOUSTON | TX | 77056 | UNITED STATES |
| HARRINGTON, BRANDY E. | ADDRESS ON FILE | | | | | | | |
| HARRIS COUNTY APPRAISAL DISTRICT | P.O. BOX 922007 | | | | HOUSTON | TX | 77292-2007 | UNITED STATES |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | UNITED STATES |
| HARRIS JR, DANNY R | ADDRESS ON FILE | | | | | | | |
| HARRIS, ERICA | C/O CHARLES TRAHAN | P.O. BOX 820 | | | LAKE CHARLES | LA | 70602 | UNITED STATES |
| HARRIS, ERICA M. | ADDRESS ON FILE | | | | | | | |
| HARRIS, RICKY R | ADDRESS ON FILE | | | | | | | |
| HARRIS, STEVEN R. | ADDRESS ON FILE | | | | | | | |
| HARRISON, BRIAN P. | ADDRESS ON FILE | | | | | | | |
| HARRISON, ESTHER L | ADDRESS ON FILE | | | | | | | |
| HARRISON, JUSTIN B. | ADDRESS ON FILE | | | | | | | |
| HARRISON, THOMAS D | ADDRESS ON FILE | | | | | | | |
| HARRYMAN, TERRY D | ADDRESS ON FILE | | | | | | | |
| HART, RICHARD | ADDRESS ON FILE | | | | | | | |
| HARTFORD FIRE INSURANCE CO. | THE HARTFORD 277 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10172 | UNITED STATES |
| HARTFORD LLOYDS INSURANCE COMPANY | 785 GREENS PARKWAY | STE 200 | | | HOUSTON | TX | 77067 | UNITED STATES |
| HARTL, DANNY | ADDRESS ON FILE | | | | | | | |
| HARTMAN IV, GEORGE E | ADDRESS ON FILE | | | | | | | |
| HARTZELL FAN, INC. | P.O. BOX 1523 | | | | PIQUA | OH | 45356 | UNITED STATES |
| HARVEY GULF INTERNATIONAL | 701 POYDRAS ST. SUITE 3700 | | | | NEW ORLEANS | LA | 70139 | UNITED STATES |
| HARVEY, RAY C. | ADDRESS ON FILE | | | | | | | |
| HARVEY, TERENCE | ADDRESS ON FILE | | | | | | | |
| HARVEY, WILSON B. | ADDRESS ON FILE | | | | | | | |
| HARVISON, JAMES MICHAEL | ADDRESS ON FILE | | | | | | | |
| HASELDEN, DAVID K | ADDRESS ON FILE | | | | | | | |
| HATCH, RANDY CLINTON | ADDRESS ON FILE | | | | | | | |
| HATCHER, DAVID R. | ADDRESS ON FILE | | | | | | | |
| HATTABAUGH, COLE C. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HATTEN, DUSTIN M | ADDRESS ON FILE | | | | | | | |
| HAUTE ENERGY SYSTEMS (HES) | CITE SIC, OPPOSITE FEICOM OFFICE, BP 817 | | | | LIMBE | | | CAMEROON |
| HAVARD, JOHN T. | ADDRESS ON FILE | | | | | | | |
| HAWAII DEPT. OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | | | | HONOLULU | HI | 96813 | UNITED STATES |
| HAWAII STATE ATTORNEYS GENERAL | 425 QUEEN ST. | | | | HONOLULU | HI | 96813 | UNITED STATES |
| HAY GROUP, INC. | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | UNITED STATES |
| HAYES, BRANDON T | ADDRESS ON FILE | | | | | | | |
| HAYES, GARY S. | ADDRESS ON FILE | | | | | | | |
| HAYES, TONY | ADDRESS ON FILE | | | | | | | |
| HAYMAN, DONALD T | ADDRESS ON FILE | | | | | | | |
| HAYNES AND BOONE, LP | 2323 VICTORY AVE, SUITE 700 | | | | DALLAS | TX | 75218 | UNITED STATES |
| HAYNES, CHARLES R. | ADDRESS ON FILE | | | | | | | |
| HBA VIAGENS & TURISMO, LDA | AV. 4 DE FECEREIRO - 5/6 | | | | LUANDA | | | ANGOLA |
| HCC (U.S. SPECIALTY INSURANCE COMPANY) | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | UNITED STATES |
| HEADLEY, TERRY W. | ADDRESS ON FILE | | | | | | | |
| HEALTHCARE EXPRESS, LLP | PO BOX 931 | | | | TEXARKANA | TX | 75504 | UNITED STATES |
| HEALTHWORKS LLC | P.O. BOX 2469 | | | | JACKSON | MS | 39225-2469 | UNITED STATES |
| HEARD ROBINS CLOUD & BLACK LLP | 9 GREENWAY PLAZA STE 2300 | | | | HOUSTON | TX | 77046 | UNITED STATES |
| HEBERT II, CECIL J | ADDRESS ON FILE | | | | | | | |
| HEBERT, CHAD | ADDRESS ON FILE | | | | | | | |
| HEBERT, CLIFTON SHYNE | ADDRESS ON FILE | | | | | | | |
| HEBERT, DEAN P. | ADDRESS ON FILE | | | | | | | |
| HEBERT, JOHN B. | ADDRESS ON FILE | | | | | | | |
| HEBERT, JOHN P | ADDRESS ON FILE | | | | | | | |
| HEBERT, JOSIE | ADDRESS ON FILE | | | | | | | |
| HEBERT, TYSON C. | ADDRESS ON FILE | | | | | | | |
| HEBERT, WILLIAM JOSEPH | ADDRESS ON FILE | | | | | | | |
| HEIMAN, RYAN P. | ADDRESS ON FILE | | | | | | | |
| HEINEN & HOPMAN ENGINEERING SINGAPORE PTE LTD | 10 THIRD LOK YANG ROAD | | | | SINGAPORE | | 628005 | SINGAPORE |
| HEINEN MEDICAL REVIEW | 151 LEON STREET | | | | EUNICE | LA | 70535 | UNITED STATES |
| HEINES, BLAIR | ADDRESS ON FILE | | | | | | | |
| HEISE, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| HEMPEL | 600 CONROE PARK NORTH DRIVE | | | | CONROE | TX | 77303 | UNITED STATES |
| HEMPHILL, RON C. | ADDRESS ON FILE | | | | | | | |
| HEMPHILL, RONNIE D. | ADDRESS ON FILE | | | | | | | |
| HENDERSON, EARL J. | ADDRESS ON FILE | | | | | | | |
| HENDERSON, GARY D. | ADDRESS ON FILE | | | | | | | |
| HENDERSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| HENDERSON, HOWARD B. | ADDRESS ON FILE | | | | | | | |
| HENDERSON, MATTHEW C. | ADDRESS ON FILE | | | | | | | |
| HENDERSON, SHERONDA S. | ADDRESS ON FILE | | | | | | | |
| HENNIGAN, SEAN P | ADDRESS ON FILE | | | | | | | |
| HENRY JR, EDGAR L | ADDRESS ON FILE | | | | | | | |
| HENRY, DONALD AUSTIN | ADDRESS ON FILE | | | | | | | |
| HENRY, JOSHUA E. | ADDRESS ON FILE | | | | | | | |
| HENRY, THELMA T. | ADDRESS ON FILE | | | | | | | |
| HENSON, JIMMIE LEE | ADDRESS ON FILE | | | | | | | |

Accutus Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HENSON, RONALD C | ADDRESS ON FILE | | | | | | | |
| HEPPNER, BRANDON L. | ADDRESS ON FILE | | | | | | | |
| HERBOLDSHEIMER, RICHARD M. | ADDRESS ON FILE | | | | | | | |
| HERNANDEZ, ALEJO J | ADDRESS ON FILE | | | | | | | |
| HERTER, BRIAN E | ADDRESS ON FILE | | | | | | | |
| HERTZ EQUIPMENT RENTAL CORPORATION | PO BOX 650280 | | | | DALLAS | TX | 75265 | UNITED STATES |
| HERTZ SERVICE PUMP & COMPRESSOR | PO BOX 650280 | | | | DALLAS | TX | 75265-0280 | UNITED STATES |
| HEWITT, JIMMAL A. | ADDRESS ON FILE | | | | | | | |
| HEWITT, RYAN L | ADDRESS ON FILE | | | | | | | |
| HEWLETT-PACKARD COMPANY | 13207 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| HIBDON, FRANK J. | ADDRESS ON FILE | | | | | | | |
| HICKEY, JON E. | ADDRESS ON FILE | | | | | | | |
| HICKEY, MICHAEL L. | ADDRESS ON FILE | | | | | | | |
| HICKMAN, JOSHUA W. | ADDRESS ON FILE | | | | | | | |
| HICKS, BRYCE DANIEL | C/O TOM THORNHILL | THORNHILL LAW FIRM, APLC | 1308 NINTH STREET | | SLIDEEL | LA | 70458 | UNITED STATES |
| HICKS, DEXTER L | ADDRESS ON FILE | | | | | | | |
| HICKS, DUSTIN L | ADDRESS ON FILE | | | | | | | |
| HIERS, GAINER K. | ADDRESS ON FILE | | | | | | | |
| HIGHLAND COMMUNITY HOSPITAL | PO BOX 909 | | | | PICAYUNE | MS | 39466-1909 | UNITED STATES |
| HILLER OFFSHORE SERVICES INC | PO BOX 935434 | | | | ATLANTA | GA | 31193-5434 | UNITED STATES |
| HILLMAN, CLIFTON A. | ADDRESS ON FILE | | | | | | | |
| HILLMAN, LEWIS C. | ADDRESS ON FILE | | | | | | | |
| HILLMAN, RANDALL L. | ADDRESS ON FILE | | | | | | | |
| HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | UNITED STATES |
| HILTON, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| HIMEL MARINE | 336 W ST PETER STREET | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| HIMEL MOTOR SUPPLY | 1215 EAST MAIN ST. | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| HINDS, JASON W. | ADDRESS ON FILE | | | | | | | |
| HINDS, KOLIN J | ADDRESS ON FILE | | | | | | | |
| HINES JR, CHARLIE R | ADDRESS ON FILE | | | | | | | |
| HINES, COBURN D. | ADDRESS ON FILE | | | | | | | |
| HINES, DARRELL G. | ADDRESS ON FILE | | | | | | | |
| HINKIE, TIMOTHY RYAN | ADDRESS ON FILE | | | | | | | |
| HINTON, BENNY LYNN | ADDRESS ON FILE | | | | | | | |
| HIPPS, DANIEL C. | ADDRESS ON FILE | | | | | | | |
| HIPPS, DARRYL GLENN | ADDRESS ON FILE | | | | | | | |
| HIRE STANDARDS, INC. | 6400 PLATEAU DRIVE | | | | ENGLEWOOD | CO | 80111 | UNITED STATES |
| HIS MECHANICAL, LLC | 13320 S. GESSNER | | | | MISSOURI CITY | TX | 77489-1022 | UNITED STATES |
| HOBSON, CHRISTOPHER M. | ADDRESS ON FILE | | | | | | | |
| HODGES, MARK A | ADDRESS ON FILE | | | | | | | |
| HOEHN, SCOTT A. | ADDRESS ON FILE | | | | | | | |
| HOELSCHER, TODD E. | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, BINENO | ADDRESS ON FILE | | | | | | | |
| HOFFMAN, LINDA M | ADDRESS ON FILE | | | | | | | |
| HOGGATT, ROBERT L. | ADDRESS ON FILE | | | | | | | |
| HOGGATT, ROBERT L. | ADDRESS ON FILE | | | | | | | |
| HOGUE, JAMES J | ADDRESS ON FILE | | | | | | | |

Mercures Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOLCOMB, CHRIS J. | ADDRESS ON FILE | | | | | | | |
| HOLDER, JOSEPH C | ADDRESS ON FILE | | | | | | | |
| HOLIDAY INN | 1800 MARTIN LUTHER KING BLVD. | | | | HOUMA | LA | 70360 | UNITED STATES |
| HOLIDAY INN & SUITES LAKE CHARLES | 2940 LAKE STREET | | | | LAKE CHARLES | LA | 70601 | UNITED STATES |
| HOLIDAY INN EXPRESS - PORT ARTHUR | 3115 CENTRAL MALL DRIVE | | | | PORT ARTHUR | TX | 77642 | UNITED STATES |
| HOLIDAY INN LAFAYETTE | 2032 NE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| HOLLAND, RONALD C. | ADDRESS ON FILE | | | | | | | |
| HOLLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| HOLLEY, MICHAEL F. | ADDRESS ON FILE | | | | | | | |
| HOLLIDAY, JEFF R. | ADDRESS ON FILE | | | | | | | |
| HOLLINGSWORTH, MELVIN G | ADDRESS ON FILE | | | | | | | |
| HOLLIS, ROBERT M. | ADDRESS ON FILE | | | | | | | |
| HOLLOWAY, CLEMILE B | ADDRESS ON FILE | | | | | | | |
| HOLMAN, COLTON D. | ADDRESS ON FILE | | | | | | | |
| HOLMES, TREGINAL L. | ADDRESS ON FILE | | | | | | | |
| HOLT, LAUREN R. | ADDRESS ON FILE | | | | | | | |
| HOOTER JR, OSCAR F | ADDRESS ON FILE | | | | | | | |
| HOOTER, JAMES MATTHEW | ADDRESS ON FILE | | | | | | | |
| HOPE SERVICES INC | P O BOX 9157 | | | | HOUMA | LA | 70361 | UNITED STATES |
| HOPKINS, DUSTIN K. | ADDRESS ON FILE | | | | | | | |
| HOPSCO INCORPORATED | P.O. BOX 1225 | | | | HOUMA | LA | 70361 | UNITED STATES |
| HORNE, DERRICK G. | ADDRESS ON FILE | | | | | | | |
| HORNE, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| HORTON, DAVID LEE | ADDRESS ON FILE | | | | | | | |
| HORTON, KENNETH W. | ADDRESS ON FILE | | | | | | | |
| HOSE & FITTINGS, INC. | 3609 N MCCARTY DRIVE | | | | HOUSTON | TX | 77029 | UNITED STATES |
| HOSE PRO TEXTILES, INC. | P.O. BOX 1243 | | | | MONROVIA | CA | 91017-1243 | UNITED STATES |
| HOSE SOLUTIONS, INC. | 7826 FAIRVIEW ROAD | | | | HOUSTON | TX | 77041 | UNITED STATES |
| HOSE SPECIALTY & SUPPLY CO INC | P O BOX 62600 DEPT 1225 | | | | NEW ORLEANS | LA | 70162-2600 | UNITED STATES |
| HOSEA, PAUL E | ADDRESS ON FILE | | | | | | | |
| HOTARD COACHES INC. | 2838 TOURO STREET | ATTN:  ACCOUNTING | | | NEW ORLEANS | LA | 70122 | UNITED STATES |
| HOTARD, DANNY JOE | ADDRESS ON FILE | | | | | | | |
| HOTEL ACADIANA | ZEUS INVESTMENTS, LLC | 1801 W. PINHOOK ROAD | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| HOTEL ROYAL PARK, KAKINADA | D.NO. 19-1-107 | KOSURIVARI STREET | | | KAKINADA, ANDHRA PRADESH | | 533 001 | INDIA |
| HOUB NIG ENTERPRISES | NO 5 MCDERMOTT ROAD | | | | WARRI DELTA | | | NIGERIA |
| HOUGH, JASON M | ADDRESS ON FILE | | | | | | | |
| HOUMA ARMATURE WORKS & SUPPLY | P.O. BOX 10127 | STATION #1 | | | HOUMA | LA | 70363 | UNITED STATES |
| HOUMA FAMILY PRACTICE CLINIC | 606 LIBERTY ST. | | | | HOUMA | LA | 70360 | UNITED STATES |
| HOUSTON CHRONICLE | PO BOX 80085 | | | | PRESCOTT | AZ | 86304-8085 | UNITED STATES |
| HOUSTON CITY CLUB | ONE CITY CLUB DRIVE | | | | HOUSTON | TX | 77046 | UNITED STATES |
| HOUSTON CLAIMS ASSOCIATION INC | PO BOX 472 | | | | ALIEF | TX | 77411-0472 | UNITED STATES |
| HOUSTON ELECTRIC CO PTE LTD | 55 TOH GUAN ROAD EAST | #06-01 UNI-TECH CENTRE | | | SINGAPORE | | 608601 | SINGAPORE |
| HOUSTON EXAM-PREP TRAINING CENTER, INC. | 8876 GULF FREEWAY | SUITE 120 | | | HOUSTON | TX | 77017 | UNITED STATES |
| HOUSTON HUMAN RESOURCE MANAGEMENT ASSOC | P.O. BOX 4240 | | | | HOUSTON | TX | 77210-4240 | UNITED STATES |
| HOUSTON LIVESTOCK SHOW & RODEO | PO BOX 20070 | | | | HOUSTON | TX | 77225-0070 | UNITED STATES |
| HOUSTON MARINE INSURANCE SEMINARS, INC. | C/O JOHN JONES AND KELLIE WITTLEMAN | 2121 SAGE PARK RD, SUITE145 | | | HOUSTON | TX | 77056 | UNITED STATES |
| HOUSTON MARINERS CLUB, INC. | PO BOX 421117 | | | | HOUSTON | TX | 77242-1117 | UNITED STATES |
| HOUSTON MEDIA SYSTEMS | 5713 SECOND STREET | | | | KATY | TX | 77493 | UNITED STATES |
| HOUSTON TREASURY MANAGEMENT ASSOCIATION | PMB: E-1 | PO BOX 924917 | | | HOUSTON | TX | 77292 | UNITED STATES |
| HOWARD & ASSOCIATES INTERNATIONAL, INC | 1416 SOUTH HUGH WALLIS RD | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| HOWARD JOHNSON | 105 LAMAR ST. | | | | HOUMA | LA | 70360 | UNITED STATES |

Mercuria Offshore Incorporated
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, CHARLES EDWARD | ADDRESS ON FILE | | | | | | | |
| HOWARD, KENDRICK R | ADDRESS ON FILE | | | | | | | |
| HOWARD, LOUIS E. | ADDRESS ON FILE | | | | | | | |
| HOWARD, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| HOWARD, REGINALD M. | ADDRESS ON FILE | | | | | | | |
| HOWELL, JUSTIN D. | ADDRESS ON FILE | | | | | | | |
| HOWZE, DEXTER C | ADDRESS ON FILE | | | | | | | |
| HS OCEAN GROUP | 4TH FLOOR YORKSHIRE HOUSE | 18 CHAPEL ST | | | LIVERPOOL | | L3 9AG | UNITED KINGDOM |
| HSBC | ATTN: MICHAEL BUSTIOS | 3050 POST OAK BLVD. | SUITE 600 | | HOUSTON | TX | 77056 | UNITED STATES |
| HUB ENTERPRISES | P.O. BOX 3162 | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| HUB INTERNATIONAL GULF SOUTH | 3861 AMBASSADOR CAFFERY PKWY SUITE 550 | | | | LAFAYETTE | LA | 70503 | UNITED STATES |
| HUBBARD, TRAVIS R. | ADDRESS ON FILE | | | | | | | |
| HUBERTZ, EDGAR R | ADDRESS ON FILE | | | | | | | |
| HUCKABY, NICHOLAS D. | ADDRESS ON FILE | | | | | | | |
| HUFFMASTER, RUSSELL B. | ADDRESS ON FILE | | | | | | | |
| HUFFMASTER, STEVEN K | ADDRESS ON FILE | | | | | | | |
| HUGHES CONSULTING GROUP | 2800 S. SYRACUSE WAY #5-203 | | | | DENVER | CO | 80231 | UNITED STATES |
| HUGHES SR, JASON L | ADDRESS ON FILE | | | | | | | |
| HUGHES, BRODY J | ADDRESS ON FILE | | | | | | | |
| HUGHES, KEVIN T. | ADDRESS ON FILE | | | | | | | |
| HULL BLYTH (ANGOLA) LTD | AV 4 DE FEVEREIRO N. 23/24 | | | | LUANDA | | | ANGOLA |
| HUMPHREY, JAKE W. | ADDRESS ON FILE | | | | | | | |
| HUMPHRIES, GARY DON | ADDRESS ON FILE | | | | | | | |
| HURTADO, LUKE | ADDRESS ON FILE | | | | | | | |
| HUTSON, BENTLEY M. | ADDRESS ON FILE | | | | | | | |
| HUTSON, DANIEL C | ADDRESS ON FILE | | | | | | | |
| HVAC & REFRIGERATION ENG LTD. | 1 BROADFOLD ROAD | | | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |
| HYATT NORTH HOUSTON | 425 N. SAM HOUSTON PARKWAY E. | | | | HOUSTON | TX | 77060 | UNITED STATES |
| HYDRADYNE HYDRAULICS LLC | P.O. BOX 974799 | | | | DALLAS | TX | 75397-4799 | UNITED STATES |
| HYDRATIGHT OPERATIONS, INC | 23247 NETWORK PLACE | | | | CHICAGO | IL | 60673 | UNITED STATES |
| HYDRIL COMPANY LP - US | P.O. BOX 973762 | | | | DALLAS | TX | 75397 | UNITED STATES |
| HYDRIL USA DISTRIBUTION LLC | PO BOX 841571 | | | | DALLAS | TX | 75284-1571 | UNITED STATES |
| HYTORC | 333 ROUTE 17 NORTH | | | | MAHWAH | NJ | 07430 | UNITED STATES |
| I. A. D. C. INC. | PO BOX 11540 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| I. A. D. C. INC. | P.O. BOX 4287 | | | | HOUSTON | TX | 77210-4287 | UNITED STATES |
| I. A. D. C. INC. - HOUSTON CHAPTER | P.O. 2945 | | | | CONROE | TX | 77305 | UNITED STATES |
| IAN ROBSON TRAINING LTD. | 12 BULLERS OF BUCHAN, CRUDEN BAY | | | | ABERDEENSHIRE | | AB42 0NS | UNITED KINGDOM |
| IBERIA PARISH ASSESSOR'S OFFICE | 121 W. PERSHING STREET | SUITE 100 | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| IBERIA PARISH SALES AND USE TAX DEPT | P.O. BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | UNITED STATES |
| IBERIA PARISH SHERIFF | 300 IBERIA STREET STE 120 | | | | NEW IBERIA | LA | 70560-4584 | UNITED STATES |
| IBERIA VISION CENTER | 921 S. LEWIS STREET | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| ICE SYSTEMS, INC. | P.O. BOX 11126 | | | | HAUPPAUGE | NY | 11788 | UNITED STATES |
| IDAHO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | PO BOX 83720 | PO BOX 83720 | | BOISE | ID | 83720-0010 | UNITED STATES |
| IDAHO STATE ATTORNEYS GENERAL | STATEHOUSE | | | | BOISE | ID | 83720-1000 | UNITED STATES |
| IDEAL MARINE & ENGINEERING | PO BOX 645113 | | | | PITTSBURGH | PA | 15264-5113 | UNITED STATES |
| IDEAL MARINE STAFFING SOLUTIONS | P.O. BOX 645113 | | | | PITTSBURGH | PA | 15264-5113 | UNITED STATES |
| IHS GLOBAL INC. | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | UNITED STATES |
| IKPEFUA ENTERPRISES | 52 UDU ROAD ENERHEN WARRI | | | | WARRI, DELTA STATE | | | NIGERIA |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CONSUMER BUREAU | | | | SPRINGFIELD | IL | 62706 | UNITED STATES |
| ILLINOIS STATE ATTORNEYS GENERAL | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | UNITED STATES |

Accurate Offshore Resources, LLC
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| IMC - FAMILY MEDICAL OF JACKSON PC | 227 HOSPITAL DRIVE | | | | JACKSON | AL | 36545 | UNITED STATES |
| IMPACT A HERO | 5553 DESERTGOLD DR | | | | CINCINNATI | OH | 45247 | UNITED STATES |
| IMTECH MARINE SINGAPORE PTE LTD. | 8A TUAS AVENUE 12 | | | | SINGAPORE | | 639030 | SINGAPORE |
| IMTECH MARINE SOUTH AFRICA (PTY) LTD. | 16 PAARDEN EILAND ROAD, PAARDEN EILAND | | | | CAPE TOWN | | 07405 | SOUTH AFRICA |
| IMTECH MARINE USA INC. | PO BOX 973893 | | | | DALLAS | TX | 75397 | UNITED STATES |
| INCE & CO | INTERNATIONAL HOUSE | 1 ST KATHARINE'S WAY | | | LONDON | | E1W 1AY | UNITED KINGDOM |
| INDER PAL | HOUSE NO-229, MATA CHOWK, SECTOR-52, WAZIRABAD | | | | GURGAON, HARYANA | | 122001 | INDIA |
| INDIA TAX DEPARTMENT | NBCC PLAZA, PUSHP VIHAR | SAKET, SECTOR - III | | | NEW DELHI | | 110 017 | INDIA |
| INDIANA CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON ST. | | | | INDIANAPOLIS | IN | 46204 | UNITED STATES |
| INDIANA STATE ATTORNEYS GENERAL | IN GOVT CENTER SOUTH - 5TH FLOOR | 302 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | UNITED STATES |
| INDUSTRIAL AIR TOOL | DEPT. 796 | P.O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| INDUSTRIAL MED CLINIC - MOBILE | P.O. BOX 11984 | | | | BIRMINGHAM | AL | 35202 | UNITED STATES |
| INERTIA MANAGEMENT SYSTEMS, LLC | 103 LAVILLA CIRCLE | | | | YOUNGSVILLE | LA | 70592 | UNITED STATES |
| INFINITY ENTERPRISES | 4TH FLOOR HAVELIWALA BUILDING | 221 BORA BAZAR STREET | | | MUMBAI | | 400001 | INDIA |
| INFINITY MARINE OFFSHORE INC. | P.O. BOX 96147 | | | | HOUSTON | TX | 77213 | UNITED STATES |
| INFO-TECH RESEARCH GROUP, INC. | 602 QUEENS AVENUE | | | | LONDON | | N6B 1Y8 | UNITED KINGDOM |
| INGERSOLL-RAND SOUTH EAST ASIA | 42 BENOI ROAD | | | | SINGAPORE | | 629903 | SINGAPORE |
| INGRAM, KESLEY BERNARD | ADDRESS ON FILE | | | | | | | |
| INLAND REVENUE AUTHORITY OF SINGAPORE | 55 NEWTON ROAD | REVENUE HOUSE | | | | | 307987 | SINGAPORE |
| INLAND REVENUE AUTHORITY OF SINGAPORE | 55 NEWTON ROAD | | | | SINGAPORE | | 307987 | SINGAPORE |
| INMAN TEXAS COMPANY | 8505 SOUTH LOOP EAST | | | | HOUSTON | TX | 77017 | UNITED STATES |
| INQUEST, INC. | 16203 PARK ROW DRIVE, SUITE 125 | | | | HOUSTON | TX | 77084 | UNITED STATES |
| INSPECTION OILFIELD SERVICE | PO BOX 397 | | | | YOUNGSVILLE | LA | 70592 | UNITED STATES |
| INSPIRUS, LLC | 100 N. RUPERT STREET | | | | FORT WORTH | TX | 76107 | UNITED STATES |
| INTEGRATED DRIVE SYSTEMS, LLC | 6754 WILLOWBROOK PARK DRIVE | | | | HOUSTON | TX | 77066 | UNITED STATES |
| INTEGRICERT, LLC | 608 HANGAR DRIVE | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| INTEGRITY OFFSHORE MARINE & CONSULTING SERVICES | 12320 BARKER CYPRESS RD, SUITE 600 #212 | | | | CYPRESS | TX | 77429 | UNITED STATES |
| INTERNAL REVENUE | IRS-ACS SUPPORT | P.O. BOX 219236 | | | KANSAS CITY | MO | 64121 | UNITED STATES |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE CENTER | | | | OGDEN | UT | 84201-0012 | UNITED STATES |
| INTERNAL REVENUE SERVICE | UNITED STATES TREASURY | | | | CINCINNATI | OH | 45999-0009 | UNITED STATES |
| INTERNAL REVENUE SERVICE | 31 HOPKINS PLZ | RM 1150 | | | BALTIMORE | MD | 21201 | UNITED STATES |
| INTERNATIONAL CONSTRUCTION GROUP, LLC | C/O HARRY JOSEPH PHILLIPS, JR. | TAYLOR, PORTER, BROOKS & PHILLIPS LLP | 451 FLORIDA STREET, 8TH FLOOR | | NEW ORLEANS | LA | 70821 | UNITED STATES |
| INTERNATIONAL CONSTRUCTION GROUP, LLC | C/O JAMES D. DASSO | FOLEY & LARDNER, LLP | 321 NORTH CLARK, SUITE 2800 | | CHICAGO | IL | 60654 | UNITED STATES |
| INTERNATIONAL MARINE, LLC | C/O HARRY JOSEPH PHILLIPS, JR. | TAYLOR, PORTER, BROOKS & PHILLIPS LLP | 451 FLORIDA STREET, 8TH FLOOR | | NEW ORLEANS | LA | 70821 | UNITED STATES |
| INTERNATIONAL MARINE, LLC | C/O JAMES D. DASSO | FOLEY & LARDNER, LLP | 321 NORTH CLARK, SUITE 2800 | | CHICAGO | IL | 60654 | UNITED STATES |
| INTERNATIONAL OFFSHORE SERVICES, LLC | C/O HARRY JOSEPH PHILLIPS, JR. | TAYLOR, PORTER, BROOKS & PHILLIPS LLP | 451 FLORIDA STREET, 8TH FLOOR | | NEW ORLEANS | LA | 70821 | UNITED STATES |
| INTERNATIONAL OFFSHORE SERVICES, LLC | C/O JAMES D. DASSO | FOLEY & LARDNER, LLP | 321 NORTH CLARK, SUITE 2800 | | CHICAGO | IL | 60654 | UNITED STATES |
| INTERNATIONAL PIPELINER, LLC | C/O HARRY JOSEPH PHILLIPS, JR. | TAYLOR, PORTER, BROOKS & PHILLIPS LLP | 451 FLORIDA STREET, 8TH FLOOR | | NEW ORLEANS | LA | 70821 | UNITED STATES |
| INTERNATIONAL PIPELINER, LLC | C/O JAMES D. DASSO | FOLEY & LARDNER, LLP | 321 NORTH CLARK, SUITE 2800 | | CHICAGO | IL | 60654 | UNITED STATES |
| INTERNATIONAL SHIPYARD, LLC | C/O HARRY JOSEPH PHILLIPS, JR. | TAYLOR, PORTER, BROOKS & PHILLIPS LLP | 451 FLORIDA STREET, 8TH FLOOR | | NEW ORLEANS | LA | 70821 | UNITED STATES |
| INTERNATIONAL SHIPYARD, LLC | C/O JAMES D. DASSO | FOLEY & LARDNER, LLP | 321 NORTH CLARK, SUITE 2800 | | CHICAGO | IL | 60654 | UNITED STATES |
| INTERNATIONAL SOS | 331 NORTH BRIDGE ROAD #17-00 ODEON TOWERS | | | | SINGAPORE | | | SINGAPORE |
| INTERNATIONAL SOS ASSISTANCE, INC. | P.O. BOX 11568 | | | | PHILADELPHIA | PA | 19116 | UNITED STATES |
| INTERNETWORK EXPERTS, INC. | 8745 TECHNOLOGY WAY, SUITE B | | | | RENO | NV | 89521 | UNITED STATES |

Hercules Offshore Inc, et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| INTERSEL DOWDING AND MILLS FZCO | PO BOX 18092, JEBEL ALI FREEZONE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| INTERTEK CONSULTING & TRAINING (USA), INC. | ATTN:  ACCOUNTS RECEIVABLE 25025 I-45 NORTH NORTH | SUITE 111 | | | SPRING | TX | 77380 | UNITED STATES |
| INTERTEK TESTING SVS (S) PTE LTD | NO. 1 SERAYA AVENUE | | | | SINGAPORE | | 628208 | SINGAPORE |
| INVESHARE | PO BOX 191308 | | | | ATLANTA | GA | 31119-1308 | UNITED STATES |
| INVETECH, LLC | 10665 RICHMOND AVE, SUITE 192 | | | | HOUSTON | TX | 77042-4910 | UNITED STATES |
| IOWA STATE ATTORNEYS GENERAL | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | UNITED STATES |
| IR UNDERWRITING SERVICES, INC. ON BEHALF OF SIRIUS SYND. #1945 @ LLOYDS | 48 WALL STREET | 11TH FLOOR | | | NEW YORK | NY | 10005 | UNITED STATES |
| IRBY, NATHANIEL J. | ADDRESS ON FILE | | | | | | | |
| IRON MOUNTAIN RECORDS MANAGEMENT, INC. | P.O. BOX 915004 | | | | DALLAS | TX | 75391-5004 | UNITED STATES |
| IRONGATE RENTAL SERVICES | PO BOX 204427 | | | | DALLAS | TX | 75320-4427 | UNITED STATES |
| IRVIN JR, BRADLEY W | ADDRESS ON FILE | | | | | | | |
| IRWIN'S MATTRESS MART | 301 EAST WILLOW | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| ISA-AGHO NIG.COMPANY | 22 MUDIAGA ODJE STREET OKUMAGBA LAYOUT | | | | WARRI DELTA | | | NIGERIA |
| ISHEE II, SID S | ADDRESS ON FILE | | | | | | | |
| ISHEE, CHARLES R | ADDRESS ON FILE | | | | | | | |
| ISHEE, NICHOLAS D | ADDRESS ON FILE | | | | | | | |
| ISLEY II, TERRY | ADDRESS ON FILE | | | | | | | |
| ISN SOFTWARE CORP. | P.O. BOX 841808 | | | | DALLAS | TX | 75284-1808 | UNITED STATES |
| ISS CORPORATION SERVICES, INC. | P.O. BOX 98238 | | | | CHICAGO | IL | 60693 | UNITED STATES |
| ISTRE, MICHAEL D. | ADDRESS ON FILE | | | | | | | |
| ITS INDIA PVT LTD | PLOT NO. 13/A, INDUSTRIAL PARK | | | | VAKALAPUDI, KAKINADA | | | INDIA |
| IVEY, DAVID W | ADDRESS ON FILE | | | | | | | |
| IVY, JOHNNY M | ADDRESS ON FILE | | | | | | | |
| J. LEE LEONARD, M.D. | 1448 SOUTH COLLEGE ROAD | | | | LAFAYETTE | LA | 70503 | UNITED STATES |
| J.F. MOORE INTERNATIONAL, INC. | 8876 GULF FREEWAY, SUITE #350 | | | | HOUSTON | TX | 77017 | UNITED STATES |
| J.F. MOORE INTERNATIONAL, INC. | 8866 GULF FREEWAY, SUITE #130 | | | | HOUSTON | TX | 77017 | UNITED STATES |
| J.M. STRANGE & COMPANY | 5433 WESTHEIMER RD, SUITE 925 | | | | HOUSTON | TX | 77056 | UNITED STATES |
| JABSEN, JANET M | ADDRESS ON FILE | | | | | | | |
| JACK NADEL INTERNATIONAL | PO BOX 8342 | | | | PASADENA | CA | 91109-8342 | UNITED STATES |
| JACK, CODY O. | ADDRESS ON FILE | | | | | | | |
| JACKOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| JACKSON COUNTY ASSESSOR'S OFFICE | P.O. BOX 998 | | | | PASCAGOULA | MS | 39568-0998 | UNITED STATES |
| JACKSON GILMOUR & DOBBS, PC | 3900 ESSEX, SUITE 700 | | | | HOUSTON | TX | 77027 | UNITED STATES |
| JACKSON JR, MILTON C | ADDRESS ON FILE | | | | | | | |
| JACKSON LEWIS LLP | P.O. BOX 416019 | | | | BOSTON | MA | 02241-6019 | UNITED STATES |
| JACKSON, BRIAN D | ADDRESS ON FILE | | | | | | | |
| JACKSON, CARLIS DERON | ADDRESS ON FILE | | | | | | | |
| JACKSON, GENSILYN N. | ADDRESS ON FILE | | | | | | | |
| JACKSON, JACQUE BENETE | ADDRESS ON FILE | | | | | | | |
| JACKSON, JAMES | ADDRESS ON FILE | | | | | | | |
| JACKSON, JASON K. | ADDRESS ON FILE | | | | | | | |
| JACKSON, KARL | ADDRESS ON FILE | | | | | | | |
| JACOB SR, TIMOTHY D | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JACOB, CHADWICK | C/O DERRICK G. EARLES | LABORDE EARLES LAW FIRM, LLC | 203 ENERGY PARKWAY, BLDG. B | P.O. BOX 80098 | LAFAYETTE | LA | 70598-0098 | UNITED STATES |
| JACOB, GARY A. | ADDRESS ON FILE | | | | | | | |
| JACOBS, COREY | ADDRESS ON FILE | | | | | | | |
| JACOBS, MATTHEW D. | ADDRESS ON FILE | | | | | | | |
| JACOBS, TAYLOR J. | ADDRESS ON FILE | | | | | | | |
| JAD CATERING SERVICES LIMITED | 47 ENERHEN ROAD | | | | WARRI | | | NIGERIA |
| JAIDEEP NAKAI | 1801, SECTOR 17 | | | | GURGAON, HARYANA | | 122001 | INDIA |
| JAMES TRAHAN REFRIGERATION INC | P.O. BOX 13706 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| JAMES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| JAMES, BRANDON P. | ADDRESS ON FILE | | | | | | | |
| JAMES, HAROLD B | ADDRESS ON FILE | | | | | | | |
| JAMES, JOHN E. | ADDRESS ON FILE | | | | | | | |
| JAMES, SEBASTIAN J. | ADDRESS ON FILE | | | | | | | |
| JAMES, W B | ADDRESS ON FILE | | | | | | | |
| JAMSHEDJI, FARZAIN | ADDRESS ON FILE | | | | | | | |
| JANIS ANN KING | ADDRESS ON FILE | | | | | | | |
| JARRED, JEFFREY C. | ADDRESS ON FILE | | | | | | | |
| JARRED, JONATHAN C. | ADDRESS ON FILE | | | | | | | |
| JEANE, DANIEL L | ADDRESS ON FILE | | | | | | | |
| JEANSONNE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| JEANSONNE, MARCUS | ADDRESS ON FILE | | | | | | | |
| JEANSONNE, MARTIN | ADDRESS ON FILE | | | | | | | |
| JEFFERS, DON F. | ADDRESS ON FILE | | | | | | | |
| JEFFERSON DAVIS PARISH ASSESSOR'S OFFICE | 300 N. STATE STREET | SUITE 103 | | | JENNINGS | LA | 70546 | UNITED STATES |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1161 | | | JENNINGS | LA | 70546 | UNITED STATES |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1161 | | | JENNINGS | LA | 70546 | UNITED STATES |
| JEFFERSON PARISH | NEWELL NORMAND SHERIFF & EX-OFFICIO TAX COLLECTOR | PO BOX 30014 | | | TAMPA | FL | 33630 | UNITED STATES |
| JEFFERSON PARISH ASSESSOR'S OFFICE | 200 DERBIGNY STREET | SUITE 1100 | | | GRETNA | LA | 70053 | UNITED STATES |
| JEFFERY CUPIT | 556 VETO ROAD NE | | | | MCCALL CREEK | MS | 39657 | UNITED STATES |
| JEFFS UPHOLSTERY INC | 4506 E HWY 90 | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| JENKINS, ANTHONY J. | ADDRESS ON FILE | | | | | | | |
| JENKINS, BILLY M. | ADDRESS ON FILE | | | | | | | |
| JENKINS, ERIC C | ADDRESS ON FILE | | | | | | | |
| JENNEWINE, ROBERT C. | ADDRESS ON FILE | | | | | | | |
| JENNINGS, GARY J | ADDRESS ON FILE | | | | | | | |
| JENSEN, DARREN J. | ADDRESS ON FILE | | | | | | | |
| JERNIGAN, JONATHAN G | ADDRESS ON FILE | | | | | | | |
| JERNIGAN, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| JESSIE, PHILIP M | ADDRESS ON FILE | | | | | | | |
| JHF II - FLOATING RATE INCOME FUND | 601 CONGRESS STREET | | | | BOSTON | MA | 02210-2805 | UNITED STATES |
| JHF II - HIGH YIELD FUND | 601 CONGRESS STREET | | | | BOSTON | MA | 02210-2805 | UNITED STATES |
| JHUMP & ASSOCIATES, LLC | PO BOX 1148 | | | | BROOKSHIRE | TX | 77423 | UNITED STATES |
| JHUMP & ASSOCIATES, LLC | 16000 MEMORIAL DRIVE STE. 250 | | | | HOUSTON | TX | 77079 | UNITED STATES |
| JIA, CANCHUN | ADDRESS ON FILE | | | | | | | |
| JIMMY D. STAFFORD | 3418 HARDY STREET, APT. 80 | | | | HATTISBURG | MS | 39402 | UNITED STATES |
| JINGLES & FRIENDS | 197 ANTIGUA DRIVE | | | | LAFAYETTE | LA | 70503 | UNITED STATES |

Peabody Offshore Industries, LLC
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JJDC SERVICE PTE, LTD. | 23 NEW INDUSTRIAL ROAD #07-10, SOLSTICE BUSINESS CENTRE | | | | SINGAPORE | | 536209 | SINGAPORE |
| JKG HOLDINGS, LLC | 3302 CREEK SHADE DRIVE | | | | SPRING | TX | 77388 | UNITED STATES |
| JOBTARGET LLC | DEPT CH 16743 | | | | PALATINE | IL | 60055 | UNITED STATES |
| JOCHETZ, ROBERT E | ADDRESS ON FILE | | | | | | | |
| JOE ABRAHAM STUDIOS | 5859 WEST 34TH STREET | | | | HOUSTON | TX | 77092 | UNITED STATES |
| JOHN FRIESEN-OCEAN TRADE GROUP | 268 FROST CREEK ROAD | | | | WAXAHACHIE | TX | 75167 | UNITED STATES |
| JOHN GBODI PEST ERADIC.NIG.CO | 75 ORHUWORUN ROAD OVWIAN | | | | WARI, DELTA | | | NIGERIA |
| JOHN HANCOCK FUNDS II - SPECTRUM INCOME FUNDS | 601 CONGRESS STREET | | | | BOSTON | MA | 02210-2805 | UNITED STATES |
| JOHN HANCOCK VARIABLE INSURANCE TRUST HIGH YIELD TRUST | 601 CONGRESS STREET | | | | BOSTON | MA | 02210-2805 | UNITED STATES |
| JOHN LEBOURHIS & ASSOCIATES | PO BOX 661 | 8310 WILSON | | | FULSHEAR | TX | 77441 | UNITED STATES |
| JOHN LEBOURHIS & ASSOCIATES | 8310 WILSON | PO BOX 661 | | | FULSHEAR | TX | 77441 | UNITED STATES |
| JOHN P. SCHUTTE M.D. | PO BOX 62600 | | | | NEW ORLEANS | LA | 70162 | UNITED STATES |
| JOHN W STONE DISTRIBUTORS INC | DEPT 322 | PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | UNITED STATES |
| JOHN W. STONE OIL DISTRIBUTORS, LLC | P.O. BOX 4869 | DEPT. 322 | | | HOUSTON | TX | 77210-4869 | UNITED STATES |
| JOHN, DEMARCUS R. | ADDRESS ON FILE | | | | | | | |
| JOHNNY'S PROPELLER SHOP INC | P O BOX 2237 | | | | MORGAN CITY | LA | 70381 | UNITED STATES |
| JOHNSON JR, DENNIS W | ADDRESS ON FILE | | | | | | | |
| JOHNSON, CARLTON | ADDRESS ON FILE | | | | | | | |
| JOHNSON, IVORY | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACOB B. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JACOB H. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES M. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JAMES W. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JASON Z. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JEMARKO R. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JERMIAH | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOEY GENE | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSEPH C. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, JOSHUA L. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, KASEY S. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LAGERMANY J. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, LUCIUS A | ADDRESS ON FILE | | | | | | | |
| JOHNSON, MARCO E | ADDRESS ON FILE | | | | | | | |
| JOHNSON, NATHAN L | ADDRESS ON FILE | | | | | | | |
| JOHNSON, ROLAIND | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RON E | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RONALD J. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, RONNIE G | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TERRY L | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TIMMEY E. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, TONY R. | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WARREN | ADDRESS ON FILE | | | | | | | |
| JOHNSON, WAYNE | ADDRESS ON FILE | | | | | | | |
| JOHNSTON, DEVON R | ADDRESS ON FILE | | | | | | | |
| JOHNWELL, CLIFTON | ADDRESS ON FILE | | | | | | | |
| JOLLY, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |

Vercutis Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| JON C. THORNBURG - CHAPTER 13 TRUSTEE | WESTERN DISTRICT OF LOUISIANA | P.O. BOX 1991 | | | ALEXANDRIA | LA | 71309 | UNITED STATES |
| JONES & SMITH LLP | 2777 ALLEN PARKWAY, SUITE 1000 | | | | HOUSTON | TX | 77019 | UNITED STATES |
| JONES JR, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| JONES WALKER | 201 ST. CHARLES AVE 50TH FLOOR | | | | NEW ORLEANS | LA | 70170-5100 | UNITED STATES |
| JONES, ALEX G. | ADDRESS ON FILE | | | | | | | |
| JONES, ANDREW W. | ADDRESS ON FILE | | | | | | | |
| JONES, BREZENSKI S. | ADDRESS ON FILE | | | | | | | |
| JONES, CAROLE D. | ADDRESS ON FILE | | | | | | | |
| JONES, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| JONES, DONNA M | ADDRESS ON FILE | | | | | | | |
| JONES, DOUGLAS | C/O TIMOTHY YOUNG | THE YOUNG LAW FIRM | 400 POYDRAS, STE. 2090 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| JONES, ERVIN G. | ADDRESS ON FILE | | | | | | | |
| JONES, GERALD LAWRENCE | ADDRESS ON FILE | | | | | | | |
| JONES, JIMMIE | ADDRESS ON FILE | | | | | | | |
| JONES, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| JONES, JUSTIN L | ADDRESS ON FILE | | | | | | | |
| JONES, LIONEL G. | ADDRESS ON FILE | | | | | | | |
| JONES, LUKE A. | ADDRESS ON FILE | | | | | | | |
| JONES, RICHARD B. | ADDRESS ON FILE | | | | | | | |
| JONES, ROY CHARLES | ADDRESS ON FILE | | | | | | | |
| JONES, SHAWN | ADDRESS ON FILE | | | | | | | |
| JONES, STEPHEN W. | ADDRESS ON FILE | | | | | | | |
| JONES, STEVEN C | ADDRESS ON FILE | | | | | | | |
| JONES, TARRANCE LEVON | ADDRESS ON FILE | | | | | | | |
| JONES, TREVOR C. | ADDRESS ON FILE | | | | | | | |
| JONES, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| JORDAN, CLIFTON C | ADDRESS ON FILE | | | | | | | |
| JORDAN, ERVIN | ADDRESS ON FILE | | | | | | | |
| JORDAN, ERVIN | 111 JIM WALKER RD | | | | WAYNESBORO | MS | 39367 | UNITED STATES |
| JORDAN, LARRY T. | ADDRESS ON FILE | | | | | | | |
| JORDAN, MARVIN RAE | ADDRESS ON FILE | | | | | | | |
| JOSE G. ACEVEDO, M.D., P.A. | PO BOX 421967 | | | | HOUSTON | TX | 77242-1967 | UNITED STATES |
| JOSEPH, DOMINIQUE D | ADDRESS ON FILE | | | | | | | |
| JOSIENA ASSOCIATES LIMITED | 26 AKPORUME STREET | | | | WARRI DELTA | | | NIGERIA |
| JOTUN (MALAYSIA) SDN BHD | LOT 7, PERSIARAN PERYSAHAAN | SEKSYEN 23 SHAH ALAM | | | SELANGOR | | 40300 | MALAYSIA |
| JOTUN PAINTS INC. | DEPT: 3240, LOCKBOX #123240 | | | | DALLAS | TX | 75312-3240 | UNITED STATES |
| JOUBRAN, ROBERT | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| JOUBRAN, ROBERT | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| JOURNET, JOSEPH B. | ADDRESS ON FILE | | | | | | | |
| JP REELS & CO. | 4804 JERVIS DR | | | | ROSENBERG | TX | 77471 | UNITED STATES |
| JUDITH G. COOPER P.C. | 3040 POST OAK BLVD, STE 1450 | | | | HOUSTON | TX | 77056-6511 | UNITED STATES |
| JUNEAU, PATRICK J. | ADDRESS ON FILE | | | | | | | |
| JURONG SHIPYARD PTE LTD | 29, TANJONG KLING ROAD | | | | SINGAPORE | | 628054 | SINGAPORE |
| K & J SUPPLIES INC | 3314 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| K & L OFFSHORE ENGINEERING PTE LTD. | 1, BIKIT BATOK CRESCENT, #03-03, WCEGA PLAZA | | | | SINGAPORE | | 658064 | SINGAPORE |
| K&K INSURANCE GROUP, INC. | P.O. BOX 2338 | | | | FORT WAYNE | IN | 46801-2338 | UNITED STATES |
| K&K INSURANCE GROUP, INC. | PO BOX 2338 | | | | FORT WAYNE | IN | 46801-2338 | UNITED STATES |

Debtors Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| K-9 OFFICERS, INC. | 5514 CHERRY RIDGE ROAD | | | | RICHMOND | TX | 77046 | UNITED STATES |
| KADEN MARINE | C/O CHARLES TALLEY / MICHELLE CUMBERLAND | KEAN MILLER LLP | 909 POYDRAS STREET, 36TH FLOOR | | NEW ORLEANS | LA | 70112 | UNITED STATES |
| KAIAMA, JACOBY W. | ADDRESS ON FILE | | | | | | | |
| KAISER, ERICA K | ADDRESS ON FILE | | | | | | | |
| KALAWSKI, EVA | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| KALAWSKI, EVA | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| KALINOWSKI, ASHTON B. | ADDRESS ON FILE | | | | | | | |
| KALUDOV, IVAN S | ADDRESS ON FILE | | | | | | | |
| KANSAS STATE ATTORNEYS GENERAL | 120 S.W. 10TH AVE. | 2ND FL. | | | TOPEKA | KS | 66612-1597 | UNITED STATES |
| KAPITALFORENINGEN INDUSTRIENS PENSION PORTFOLIO, HIGH YIELD OBLIGATIONER III | OTTO MONSTEADS PLADS 9 | | | | COPENHAGEN V | | 01780 | DENMARK |
| KAPITALFORENINGEN UNIPENSION INVEST, HIGH YIELD OBLIGATIONER V | OTTO MONSTEADS PLADS 9 | | | | COPENHAGEN V | | 01780 | DENMARK |
| KASSEBAUM, DARIN A. | ADDRESS ON FILE | | | | | | | |
| KAY, CODY J. | ADDRESS ON FILE | | | | | | | |
| KCA DEUTAG PTE LTD. | MINTO DRIVE ALTENS INDUSTRIAL ESTATE | | | | ABERDEEN | | AB12 3LW | UNITED KINGDOM |
| KEALAULA, CODY S | ADDRESS ON FILE | | | | | | | |
| KEALAULA, CORY J | ADDRESS ON FILE | | | | | | | |
| KEALAULA, HERMAN B | ADDRESS ON FILE | | | | | | | |
| KEALAULA, JACK U. | ADDRESS ON FILE | | | | | | | |
| KEAN MILLER HAWTHORNE D ARMONT | P O  BOX 3513 | | | | BATON ROUGE | LA | 70821 | UNITED STATES |
| KEENER III, RENFORD M | ADDRESS ON FILE | | | | | | | |
| KEETON, JEFFERY R. | ADDRESS ON FILE | | | | | | | |
| KEGEL, KAREN L | ADDRESS ON FILE | | | | | | | |
| KEITHLEY, GARY W. | ADDRESS ON FILE | | | | | | | |
| KELLEY, GEORGE A | ADDRESS ON FILE | | | | | | | |
| KELLUM, GARRY W. | ADDRESS ON FILE | | | | | | | |
| KELLY VALVE SALES | P.O. BOX 238 | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| KELLY, DYLAN M. | ADDRESS ON FILE | | | | | | | |
| KELLY, TYLER B. | ADDRESS ON FILE | | | | | | | |
| KENDALL LAW GROUP LLP | 3232 MCKINNEY AVE, #700 | | | | DALLAS | TX | 75204 | UNITED STATES |
| KENERGY, LLC. | 121 BUSINESS COURT | | | | HOUMA | LA | 70360 | UNITED STATES |
| KENG SOON AUTO PTE. LTD | NO. 104 PRINSEP ST. #01-00 KENG SOON BLDG | | | | SINGAPORE | | 188653 | SINGAPORE |
| KENNEDY WIRE ROPE & SLING CO. | PO BOX 4016 | | | | CORPUS CHRISTI | TX | 78469 | UNITED STATES |
| KENNEDY WIRE ROPE & SLING CO. | P.O. BOX 4016 | | | | CORPUS CHRISTI | TX | 78469 | UNITED STATES |
| KENNEDY, DANIEL | ADDRESS ON FILE | | | | | | | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | | | FRANKFORT | KY | 40601 | UNITED STATES |
| KENTUCKY STATE ATTORNEYS GENERAL | 700 CAPITOL AVENUE, CAPITOL BUILDING | SUITE 118 | | | FRANKFORT | KY | 40601 | UNITED STATES |
| KENTWOOD SPRING WATER | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | UNITED STATES |
| KEPPEL BAY PTE LTD. | #01-04 MARINA @ KEPPEL BAY | | | | SINGAPORE | | 98382 | SINGAPORE |
| KEPPEL FELS LTD | 50 GULF ROAD | | | | SINGAPORE | | 629351 | SINGAPORE |
| KEPPEL SEA SCAN PTD. LTD. | 108 PASIR PANJANG ROAD, GOLDEN AGRI PLAZA | | | | SINGAPORE | | 118535 | SINGAPORE |
| KERN COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | 11125 RIVER RUN BLVD. | | | | BAKERSFIELD | CA | 93311 | UNITED STATES |
| KEVIN OUBRE REFRIGERATION INC | KEVIN OUBRE | 3907 AVENUE BONNE TERRE | | | NEW IBERIA | LA | 70563 | UNITED STATES |
| KEVINGS IGORU & SONS (NIG) CO. | NO. 50 ENERHEN ROAD ENERHEN | | | | WARI, DELTA | | | NIGERIA |

Mercuria Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KEY, BRODRICK J. | ADDRESS ON FILE | | | | | | | |
| KEYS, JUSTIN T. | ADDRESS ON FILE | | | | | | | |
| KEZERLE, ROBIN ALDO | ADDRESS ON FILE | | | | | | | |
| KHODRA, HESSY A. | ADDRESS ON FILE | | | | | | | |
| KIBODEAUX, ADAM LEE | ADDRESS ON FILE | | | | | | | |
| KIDDY, RUSSELL D. | ADDRESS ON FILE | | | | | | | |
| KIM HENG MARINE & OILFIELD LTD | NO. 4, PENJURU LANE | | | | SINGAPORE | | 609185 | SINGAPORE |
| KIM HUAT ENGINEERING PTE. LTD., | 37, TANNERY LANE | #01-02, TANNERY HOUSE | | | SINGAPORE | | 347790 | SINGAPORE |
| KIM HUAT ENGINEERING PTE. LTD., | 37 #01-02 TANNERY HOUSE | | | | SINGAPORE | | 347790 | SINGAPORE |
| KIM'S ASSOCIATES PTE LTD. | 30 TUAS AVE 9 | | | | SINGAPORE | | 639183 | SINGAPORE |
| KIMBRO, BERNARD T. | ADDRESS ON FILE | | | | | | | |
| KIMBRO, III, BERNARD TERRELL | C/O VINCENT DESALVO | 7918 WRENWOOD BLVD., STE. A | | | BATON ROUGE | LA | 70809 | UNITED STATES |
| KINCAID, ALBERT S. | ADDRESS ON FILE | | | | | | | |
| KING & SPALDING LLP | 125 OLD BROAD STREET | | | | LONDON, GA | | EC2N 1AR | UNITED KINGDOM |
| KING JR, THOMAS J | ADDRESS ON FILE | | | | | | | |
| KING TRUCKING, INC. | P.O. DRAWER 1100 | | | | AMELIA | LA | 70340 | UNITED STATES |
| KING, ANDY P. | ADDRESS ON FILE | | | | | | | |
| KING, BRIAN M | ADDRESS ON FILE | | | | | | | |
| KING, CLEVESTER | ADDRESS ON FILE | | | | | | | |
| KING, HANNAH L | ADDRESS ON FILE | | | | | | | |
| KING, JOSEPH | ADDRESS ON FILE | | | | | | | |
| KING, KREBS & JURGENS, P LLC | 201 ST. CHARLES AVENUE | 45TH FLOOR | | | NEW ORLEANS | LA | 70170 | UNITED STATES |
| KING, ROBERT M. | ADDRESS ON FILE | | | | | | | |
| KING, TAURUS L. | ADDRESS ON FILE | | | | | | | |
| KINGSTON SYSTEMS, LLC | 55 CANDLE PINE PLACE, SUITE 100 | | | | THE WOODLANDS | TX | 77381 | UNITED STATES |
| KINGSVILLE MEDICAL CENTER PA | 227 WEST KLEBERG | | | | KINGSVILLE | TX | 78363-4427 | UNITED STATES |
| KIRKPATRICK, CONNOR A. | ADDRESS ON FILE | | | | | | | |
| KIRKSEY, KASEY L | ADDRESS ON FILE | | | | | | | |
| KIRKSEY, MARVIN | ADDRESS ON FILE | | | | | | | |
| KIRTLAND D SWAN, MD | 1025 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| KITCHENS, DAVID E. | ADDRESS ON FILE | | | | | | | |
| KLEIN, BRANDON S. | ADDRESS ON FILE | | | | | | | |
| KLOECKER, JARED C. | ADDRESS ON FILE | | | | | | | |
| KLOESEL, KEVIN S. | ADDRESS ON FILE | | | | | | | |
| KNIGHT OIL TOOLS | P.O. BOX 53883 | | | | LAFAYETTE | LA | 70505-3883 | UNITED STATES |
| KNIGHT, CHRISTOPHER L. | ADDRESS ON FILE | | | | | | | |
| KNIGHT, COREY J | ADDRESS ON FILE | | | | | | | |
| KNIGHT, DAVID R | ADDRESS ON FILE | | | | | | | |
| KNIGHT, DAVID SCOTT | ADDRESS ON FILE | | | | | | | |
| KNIGHT, JOSEPH T | ADDRESS ON FILE | | | | | | | |
| KNIPPERS, RAY E. | ADDRESS ON FILE | | | | | | | |
| KNOTTS, BRAIGHTON L. | ADDRESS ON FILE | | | | | | | |
| KNOX INSURANCE GROUP | P.O. BOX 53406 | | | | LAFAYETTE | LA | 70505 | UNITED STATES |
| KNOX, ALFORAY | ADDRESS ON FILE | | | | | | | |
| KNOX, PATRICK D. | ADDRESS ON FILE | | | | | | | |
| KPMG LLP | DEPT 0691 | PO BOX 120001 | | | DALLAS | TX | 75312-0691 | UNITED STATES |
| KREJCI, BLAKE A. | ADDRESS ON FILE | | | | | | | |
| KRISTEEN ROE, TAX ASSESSOR - COLLECTOR, BRAZOS COUNTY | 300 E. WM. J. BRYAN PKWY. | | | | BRYAN | TX | 77803 | UNITED STATES |
| KROLL ASSOCIATES, INC. | PO BOX 87509 | | | | DALLAS | TX | 75284-7209 | UNITED STATES |
| KRONOS INCORPORATED | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | UNITED STATES |

Mercuria Offshore Holding VI

Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| KS FLOW CONTROL PTE LTD | 19, JURONG | | | | SINGAPORE | | 619093 | SINGAPORE |
| KTL OFFSHORE PTE LTD | NO 23 CHANGI SOUTH AVENUE 2 | KTL DISTRIBUTION CENTRE | | | SINGAPORE | | 486443 | SINGAPORE |
| KTL OFFSHORE PTE LTD | NO 23 CHANGI SOUTH AVENUE | 2 KTL DISTRIBUTION | | | SINGAPORE | | 486443 | SINGAPORE |
| KULIK, NICHOLAS F | ADDRESS ON FILE | | | | | | | |
| KUNSKY JR, CHARLES E | ADDRESS ON FILE | | | | | | | |
| KURISKO, JESSE S. | ADDRESS ON FILE | | | | | | | |
| KURTZMAN CARSON CONSULTANTS, LLC | 2335 ALASKA AAVE | | | | EL SEGUNDO | CA | 90245 | UNITED STATES |
| KYTOLA, BETH A. | ADDRESS ON FILE | | | | | | | |
| L & L OIL & GAS SERVICES L.L.C. | P.O. BOX 201617 | | | | DALLAS | TX | 75320-1617 | UNITED STATES |
| L & L RIG SERVICES INC. | STATION 1 BOX 10101 | | | | HOUMA | LA | 70363 | UNITED STATES |
| L-3 COMMUNICATIONS CORPORATION MASTER TRUST | 600 THIRD AVENUE | | | | NEW YORK | NY | 10016 | UNITED STATES |
| L. C. ELDRIDGE SALES CO. | 9800 RICHMOND AVE.  STE. 325 | | | | HOUSTON | TX | 77042 | UNITED STATES |
| L.E. FLETCHER TECHNICAL COMMUNITY COLLEGE | 1407 HWY 311 | | | | SCHRIEVER | LA | 70395 | UNITED STATES |
| LA DEPT OF REVENUE & TAXATION | P O BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 | UNITED STATES |
| LA OCCUPATIONAL HEALTH SERVICES (LOUISIANA OCCUPATIONAL) | PO BOX 11767 | | | | ALEXANDRIA | LA | 71315-1767 | UNITED STATES |
| LA QUINTA INN | 12727 SOUTHWEST FWY. | | | | STAFFORD | TX | 77477 | UNITED STATES |
| LA QUINTA INN | 13290 FM 1960 ROAD WEST | | | | HOUSTON | TX | 77065 | UNITED STATES |
| LA QUINTA INN | 1402 SEAWALL BLVD | | | | GALVESTON | TX | 77550 | UNITED STATES |
| LA QUINTA INN | 15225 KATY FREEWAY | | | | HOUSTON | TX | 77094 | UNITED STATES |
| LA QUINTA INN | 15510 J.F.K. BLVD | | | | HOUSTON | TX | 77032 | UNITED STATES |
| LA QUINTA INN | 1625 WEST LOOP SOUTH | | | | HOUSTON | TX | 77027 | UNITED STATES |
| LA QUINTA INN | 1734 W. NURSERY ROAD | | | | LINTHICUM | MD | 21090 | UNITED STATES |
| LA QUINTA INN | 1752 SOUTH CLEMETINE STREET | | | | ANAHEIM | CA | 92802 | UNITED STATES |
| LA QUINTA INN | 2610 WILLIAMS BLVD | | | | KENNER | LA | 70062 | UNITED STATES |
| LA QUINTA INN | 2620 NORTH 26TH AVENUE | | | | HOLLYWOOD | FL | 33020 | UNITED STATES |
| LA QUINTA INN | 28332 SOUTHWEST FREEWAY | | | | ROSENBERG | TX | 77471 | UNITED STATES |
| LA QUINTA INN | 3100 I-10 SERVICE ROAD | | | | METAIRIE | LA | 70001 | UNITED STATES |
| LA QUINTA INN | 4105 W. AIRPORT FREEWAY | | | | IRVING | TX | 75062 | UNITED STATES |
| LA QUINTA INN | 415 FM 1960 | | | | HOUSTON | TX | 77073 | UNITED STATES |
| LA QUINTA INN | 42126 VETRANS AVE. | | | | HAMMOND | LA | 70403 | UNITED STATES |
| LA QUINTA INN | 50 TERRY PARKWAY | | | | GRETNA | LA | 70056 | UNITED STATES |
| LA QUINTA INN | 6790 SW FREEWAY | | | | HOUSTON | TX | 77074 | UNITED STATES |
| LA QUINTA INN | 855 79TH STREET | | | | WILLOWBROOK | IL | 60527 | UNITED STATES |
| LA QUINTA INN | 9911 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77054 | UNITED STATES |
| LA QUINTA INN | LA QUINTA INN & SUITES HOUSTON WEST PARK 10 | 15225 KATY FREEWAY | | | HOUSTON | TX | 77094 | UNITED STATES |
| LA QUINTA INN | LA QUINTA INN HOUSTON GREENWAY PLAZA | 4015 SW FRWY (HWY 59) | | | HOUSTON | TX | 77027 | UNITED STATES |
| LA QUINTA INN | LQ MANAGEMENT, LLC | 301 CAMP STREET | | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| LA QUINTA INN | THE WOODLANDS NORTH | 28673 I-45 NORTH | | | THE WOODLANDS | TX | 77381 | UNITED STATES |
| LA QUINTA INN #910 | 11113 KATY FREEWAY | | | | HOUSTON | TX | 77079 | UNITED STATES |
| LA QUINTA INN #910 | NEW ORLEANS SLIDELL | 794 EAST I-10 SERVICE RD | | | SLIDELL | LA | 70461 | UNITED STATES |
| LA QUINTA INN & SUITES #0221 | 2100 NE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| LA QUINTA INN & SUITES #6518 | 9034 W. SAM HOUSTON PARKWAY NORTH | | | | HOUSTON | TX | 77064 | UNITED STATES |
| LA QUINTA INN & SUITES (BEAUMONT) | 5820 WALDEN ROAD | | | | BEAUMONT | TX | 77707 | UNITED STATES |
| LA QUINTA INN & SUITES (COVINGTON) | 200 PINNACLE PARKWAY | | | | COVINGTON | LA | 70433 | UNITED STATES |
| LA QUINTA INN & SUITES (WEBSTER) | 520 W BAY AREA BLVD | | | | WEBSTER | TX | 77598 | UNITED STATES |
| LA QUINTA INN & SUITES - GALVESTON | 8710 SEAWALL BLVD | | | | GALVESTON | TX | 77554 | UNITED STATES |
| LA QUINTA INN & SUITES BROUSSARD | 104 SWEETLAND PARKWAY | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| LA QUINTA INN & SUITES ENERGY CORRIDOR | 2451 SHADOW VIEW LANE | | | | HOUSTON | TX | 77077 | UNITED STATES |
| LA QUINTA INN & SUITES HOUMA | ATTN:  ACCTS RECEIVABLE | 1848 COMMERCIAL DRIVE | | | HARVEY | LA | 70058 | UNITED STATES |
| LA QUINTA INN & SUITES HOUSTON BUSH INTL AIRPORT E | 18201 KENSWICK DRIVE | | | | HUMBLE | TX | 77338 | UNITED STATES |
| LA QUINTA INN & SUITES HOUSTON HOBBY AIRPORT | 8776 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | UNITED STATES |
| LA QUINTA INN & SUITES LAFAYETTE | 1015 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | UNITED STATES |
| LA QUINTA INN & SUITES MORGAN CITY | 2018 ALLISON STREET | | | | MORGAN CITY | LA | 70380 | UNITED STATES |

Accutus Offshore Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LA QUINTA INN & SUITES MORGAN CITY | 2018 ALLISON ST. | | | | MORGAN CITY | LA | 70380 | UNITED STATES |
| LA QUINTA INN & SUITES NEW ORLEANS SLIDELL NORTH | 126 HOLIDAY BLVD | | | | SLIDELL | LA | 70460 | UNITED STATES |
| LA QUINTA INN & SUITES PASADENA | 3490 E SAM HOUSTON PARKWAY SOUTH | | | | PASADENA | TX | 77505 | UNITED STATES |
| LA QUINTA INN & SUITES PORT ARTHUR | 7540 MEMORIAL BLVD. | | | | PORT ARTHUR | TX | 77640 | UNITED STATES |
| LA QUINTA INN & SUITES ROCKPORT-FULTON | 2921 HWY 35 SOUTH | | | | ROCKPORT | TX | 78382 | UNITED STATES |
| LA QUINTA INN & SUITES ROSENBURG | 28332 SOUTHWEST FREEWAY | | | | ROSENBURG | TX | 77471 | UNITED STATES |
| LA QUINTA INN & SUITES SEABROOK | 3636 NASA RD 1 | | | | SEABROOK | TX | 77586 | UNITED STATES |
| LA QUINTA INN & SUITES VICKSBURG | 4160 S. FRONTAGE RD | | | | VICKSBURG | MS | 39180 | UNITED STATES |
| LA QUINTA INN & SUITES WILLOWBROOK | 8383 FM 1960 WEST | | | | HOUSTON | TX | 77070 | UNITED STATES |
| LA QUINTA INN & SUITES WILLOWBROOK/TURNBERRY GROUP LTD | 18828 STATE HWY 249 | | | | HOUSTON | TX | 77070 | UNITED STATES |
| LA QUINTA INN & SUITES/KINGWOOD LODGING GROUP | 22790 US 59 NORTH | | | | KINGWOOD | TX | 77339 | UNITED STATES |
| LA QUINTA INN AND SUITES | 7001 HWY 63 | | | | MOSS POINT | MS | 39563 | UNITED STATES |
| LA QUINTA INN AND SUITES PASADENA | 3490 E SAM HOUSTON PARKWAY SOUTH | | | | PASADENA | TX | 77505 | UNITED STATES |
| LA QUINTA INN AND SUITES TULSA | 6030 E. SKELLY DRIVE | | | | TULSA | OK | 74135 | UNITED STATES |
| LA QUINTA INN HATTIESBURG | 6563 US HWY 49 | | | | HATTIESBURG | MS | 39401 | UNITED STATES |
| LA QUINTA INN SANTA ANA | 2721 HOTEL TERRACE | | | | SANTA ANA | CA | 92705 | UNITED STATES |
| LABEAU, LIONEL | ADDRESS ON FILE | | | | | | | |
| LABOR FINDERS | PO BOX 5333 | | | | MOSS POINT | MS | 39563 | UNITED STATES |
| LABORATORY COLLECTIONS AND COMPLIANCE SERVICES, LLC | 16600 WEST MAIN ST. | | | | CUT OFF | LA | 70345 | UNITED STATES |
| LABORDE, CHANCE W. | ADDRESS ON FILE | | | | | | | |
| LABORDE, DUSTIN J. | ADDRESS ON FILE | | | | | | | |
| LACAZE, JOE L. | ADDRESS ON FILE | | | | | | | |
| LACAZE, PAUL | ADDRESS ON FILE | | | | | | | |
| LACAZE, PAUL | C/O GERALD MCGILL | MCGILL LAW FIRM | 201 EAST GOVERNMENT ST. | P.O. BOX 13171 | PENSACOLA | FL | 32591 | UNITED STATES |
| LACEY, DERRICK R. | ADDRESS ON FILE | | | | | | | |
| LACHAUSSEE, ANDREW D. | ADDRESS ON FILE | | | | | | | |
| LACHNEY, ADAM L. | ADDRESS ON FILE | | | | | | | |
| LACHNEY, LEE | ADDRESS ON FILE | | | | | | | |
| LADD, BRADLEY J. | ADDRESS ON FILE | | | | | | | |
| LADNIER, JUSTIN L. | ADDRESS ON FILE | | | | | | | |
| LAFARGE WEST INC. | DEPT 2424 P.O. BOX 122424 | | | | DALLAS | TX | 75312-2424 | UNITED STATES |
| LAFAYETTE CONSOLIDATED GOVERNM | CITY OF LAFAYETTE | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502-4024 | UNITED STATES |
| LAFAYETTE PARISH ASSESOR'S OFFICE | P.O. BOX 3225 | | | | LAFAYETTE | LA | 70502-3225 | UNITED STATES |
| LAFAYETTE PARISH SCHOOL SYSTEM, SALES TAX DIVISION | P.O. BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | UNITED STATES |
| LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | UNITED STATES |
| LAFAYETTE RESTAURANT SUPPLY, INC | 1103 HUGH WALLIS RD S. | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| LAFAYETTE UTILITY SYSTEM | PO BOX 4024 | | | | LAFAYETTE | LA | 20502-4024 | UNITED STATES |
| LAFONTAINE, RANDALL S. | ADDRESS ON FILE | | | | | | | |
| LAFOURCHE PARISH ASSESSOR'S OFFICE | 403 ST. LOUIS STREET | | | | THIBODAUX | LA | 70301 | UNITED STATES |
| LAFOURCHE PARISH SHERIFF'S | OFFICE | P.O. BOX 5608 | | | THIBODAUX | LA | 70303 | UNITED STATES |
| LAHASKY, HUNTER A. | ADDRESS ON FILE | | | | | | | |
| LAHASKY, RACHEL M | ADDRESS ON FILE | | | | | | | |
| LAKE, ANDREW M. | ADDRESS ON FILE | | | | | | | |
| LAMB SERVICES, INC. | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| LAMB SERVICES, INC. | P.O. BOX 3307 | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| LAMBERT, JARROD A. | ADDRESS ON FILE | | | | | | | |
| LAMESCO LIMITED | NO 15 DECO ROAD | | | | WARRI | | | NIGERIA |
| LAMPERT, TERRY | ADDRESS ON FILE | | | | | | | |
| LAND, ALEXANDER R. | ADDRESS ON FILE | | | | | | | |
| LANDON, JAMES | ADDRESS ON FILE | | | | | | | |
| LANDRENEAU, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| LANDRY, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| LANDRY, DANIEL J. | ADDRESS ON FILE | | | | | | | |

Accruits Offshore, Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRY, DENNIS H | ADDRESS ON FILE | | | | | | | |
| LANDRY, JEROME C. | ADDRESS ON FILE | | | | | | | |
| LANDRY, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| LANDRY, KEITH JOSEPH | ADDRESS ON FILE | | | | | | | |
| LANG, KENNETH WAYNE | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LANGE, RODNEY | ADDRESS ON FILE | | | | | | | |
| LANGFORD, JIMMIE M. | ADDRESS ON FILE | | | | | | | |
| LANGSTON, JOHN R. | ADDRESS ON FILE | | | | | | | |
| LANTEC OF LOUISIANA, LLC | PO BOX 40314 | | | | BATON ROUGE | LA | 70835 | UNITED STATES |
| LAPEYROUSE, TROY D. | ADDRESS ON FILE | | | | | | | |
| LAQUINTA INN #0539 | 607 TEXAS AVENUE | | | | COLLEGE STATION | TX | 77840 | UNITED STATES |
| LAQUINTA INN & SUITES | 957 CEDAR LAKE ROAD | | | | BILOXI | MS | 39532 | UNITED STATES |
| LAQUINTA INN & SUITES ATLANTA AIRPORT | 4820 MASSACHUSETTS BLVD. | | | | ATLANTA | GA | 30337 | UNITED STATES |
| LAQUINTA INN & SUITES IOWA | 204 W. FRONTAGE ROAD | | | | IOWA | LA | 70647 | UNITED STATES |
| LAQUINTA INN & SUITES NEW IBERIA | 611A QUEEN CITY DRIVE | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| LAQUINTA INN & SUITES SPRING | 24868 I-45N | | | | SPRING | TX | 77386 | UNITED STATES |
| LAQUINTA INN & SUITES ST. PETERSBURG | 6638 4TH STREET NORTH | | | | SAINT PETERSBURG | FL | 33702 | UNITED STATES |
| LAQUINTA INNS & SUITES PRIEN | 1201 W. PRIEN LAKE ROAD | | | | LAKE CHARLES | LA | 70601 | UNITED STATES |
| LAQUINTA INNS & SUITES BROOKSHIRE | 721 FM 1489 | | | | BROOKSHIRE | TX | 77423 | UNITED STATES |
| LARA, JANET | ADDRESS ON FILE | | | | | | | |
| LASTRAPES, LUMUS J. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LATIOLAIS, KEVIN D | ADDRESS ON FILE | | | | | | | |
| LAVACA BAY CATTLE CO. | 2309 HUTCHINS | | | | EL CAMPO | TX | 77437 | UNITED STATES |
| LAWAL, MICHAEL L. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LAWSON W, COLBY L | ADDRESS ON FILE | | | | | | | |
| LAZARD FRERES & CO LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | UNITED STATES |
| LAZY L RANCH | 722 FORTUNE ROAD | | | | YOUNGSVILLE | LA | 70592 | UNITED STATES |
| LCG DISCOVERY EXPERTS | 11767 KATY FREEWAY, SUITE 515 | | | | HOUSTON | TX | 77079 | UNITED STATES |
| LE MERIDIEN | 35 AVENUE DES COCTIERS | | | | DOUALA | | | CAMEROON |
| LE TRIOMPHE GOLF AND COUNTRY CLUB | 100 CLUB BLVD | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| | | | | | | | | |
| LEA, RUFUS J | ADDRESS ON FILE | | | | | | | |
| LEADERA CONSULTING GROUP | 448 WEST 19TH STREET #184 | | | | HOUSTON | TX | 77008 | UNITED STATES |
| LEATH, ALEX R. | ADDRESS ON FILE | | | | | | | |
| LEBLANC & ASSOC., INC | 132 INTRACOASTAL DRIVE | | | | HOUMA | LA | 70363 | UNITED STATES |
| LEBLANC BLAND PLLC | 909 POYDRAS STREET, SUITE 1860 | | | | NEW ORLEANS | LA | 70112 | UNITED STATES |
| LEBLANC, BRODIE J. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LEBLANC, ERIK L | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LEBLANC, LENNIS J | ADDRESS ON FILE | | | | | | | |
| LEBLANC, RAY A. | ADDRESS ON FILE | | | | | | | |
| LEBLANC, ROBERT | ADDRESS ON FILE | | | | | | | |
| LEBLANC, RONNIE P. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LEBLANC, TODD R | ADDRESS ON FILE | | | | | | | |
| LEBLANC, TONY | ADDRESS ON FILE | | | | | | | |
| LEBLANC, ZACHARY L. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LEBOEUF, BRODY C | ADDRESS ON FILE | | | | | | | |
| LECOMPTE, CODY J. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LECOMPTE, DAVID M | ADDRESS ON FILE | | | | | | | |
| LEDAY, CHAD A. | ADDRESS ON FILE | | | | | | | |
| LEDET, CHRISTOPHER C. | ADDRESS ON FILE | | | | | | | |

Arcturus Offshore Holdings, Ltd.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LEDET, COLLIN J. | ADDRESS ON FILE | | | | | | | |
| LEDET, CRAIG JOHN | ADDRESS ON FILE | | | | | | | |
| LEDET, OTIS J | ADDRESS ON FILE | | | | | | | |
| LEE III, LEONARD | ADDRESS ON FILE | | | | | | | |
| LEE WHEELER | ADDRESS ON FILE | | | | | | | |
| LEE, BILLY R | ADDRESS ON FILE | | | | | | | |
| LEE, EMILY J | ADDRESS ON FILE | | | | | | | |
| LEE, GREGORY P | ADDRESS ON FILE | | | | | | | |
| LEE, JAMES G. | ADDRESS ON FILE | | | | | | | |
| LEE, JEFFREY R. | ADDRESS ON FILE | | | | | | | |
| LEE, JEROMY | ADDRESS ON FILE | | | | | | | |
| LEE, LARRY T. | ADDRESS ON FILE | | | | | | | |
| LEE, MELDON A. | ADDRESS ON FILE | | | | | | | |
| LEE, MELISSA ANN | ADDRESS ON FILE | | | | | | | |
| LEE, SUSAN F | ADDRESS ON FILE | | | | | | | |
| LEEDEN DISTRIBUTION PTE LTD. | 1 SHIPYARD ROAD | | | | SINGAPORE | | 628128 | SINGAPORE |
| LEEDEN LIMITED | 1 SHIPYARD ROAD | | | | SINGAPORE | | 628128 | SINGAPORE |
| LEEDEN SAFETY | 1 SHIPYARD ROAD | | | | SINGAPORE | | 628128 | SINGAPORE |
| LEESEMAN, JEFFREY ANTHONY | ADDRESS ON FILE | | | | | | | |
| LEFLORE, DEAVIN E | ADDRESS ON FILE | | | | | | | |
| LEGACY DEVELOPERS INTERNATIONAL | 202 LIVE OAK DRIVE | | | | LAFAYETTE | LA | 70503 | UNITED STATES |
| LEGACY OFFSHORE LLC | PO BOX 591 | ATTN:  MS. SUSAN PAVON | | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| LEGER, CHRISTIAN P. | ADDRESS ON FILE | | | | | | | |
| LEGER, DEVIN J. | ADDRESS ON FILE | | | | | | | |
| LEGER, GREGORY L | ADDRESS ON FILE | | | | | | | |
| LEGER, MELVIN J | ADDRESS ON FILE | | | | | | | |
| LEGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| LEGG MASON GLOBAL MULTI STRATEGY BOND FUND | 201 BISHOPSGATE | | | | LONDON | | EC2M 3AB | UNITED KINGDOM |
| LEGG MASON PARTNERS INCOME TRUST - WESTERN ASSET GLOBAL HIGH YIELD BOND FUND | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| LEGG MASON PARTNERS VARIABLE INCOME TRUST | WESTERN ASSET VARIABLE GLOBAL HIGH YIELD BOND PORTFOLIO | 620 EIGHTH AVENUE, 49TH FLOOR | | | NEW YORK | NY | 10018 | UNITED STATES |
| LEGG MASON WESTERN ASSET - GLOBAL HIGH YIELD FUND | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN 2 | | | IRELAND |
| LEGG MASON WESTERN ASSET - GLOBAL MULTI STRATEGY FUND | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN 2 | | | IRELAND |
| LEGG MASON WESTERN ASSET SENIOR LOANS FUND | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN 2 | | | IRELAND |
| LEGG MASON WESTERN ASSET US HIGH YIELD FUND | RIVERSIDE TWO, SIR JOHN ROGERSON'S QUAY | GRAND CANAL DOCK | | | DUBLIN 2 | | | IRELAND |
| LEGGETT, JOHN D | ADDRESS ON FILE | | | | | | | |
| LEHR, BRYAN | ADDRESS ON FILE | | | | | | | |
| LEHR, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| LEJEUNE, BOBBY | ADDRESS ON FILE | | | | | | | |
| LEJEUNE, RONNIE | ADDRESS ON FILE | | | | | | | |
| LENGYEL, NICK S. | ADDRESS ON FILE | | | | | | | |

Mercuria Offshore Holdings, LLC
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LENOIR, RONALD L. | ADDRESS ON FILE | | | | | | | |
| LEON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| LEONARD, FREDDIE J. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LEONARD, JERRY A | ADDRESS ON FILE | | | | | | | |
| LEONARD, ZACHARY T. | ADDRESS ON FILE | | | | | | | |
| LESSARD, KENNY | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LESTAGE, CHARLES A | ADDRESS ON FILE | | | | | | | |
| LESTER, ROGER D. | ADDRESS ON FILE | | | | | | | |
| LET US ANSWER | 905 SOUTH LEWIS STREET | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| LEWIS CONSULTING | 613 WITTE ROAD | | | | BELLVILLE | TX | 77418 | UNITED STATES |
| LEWIS, COY S. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LEWIS, DAVID J | ADDRESS ON FILE | | | | | | | |
| LEWIS, DEMONT A. | ADDRESS ON FILE | | | | | | | |
| LEWIS, GREGORY D. | ADDRESS ON FILE | | | | | | | |
| LEWIS, JOSEPH E. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LEWIS, KERRI J | ADDRESS ON FILE | | | | | | | |
| LEWIS, STEPHEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| LEWIS-GOETZ & COMPANY | P.O. BOX 895 | | | | PITTSBURGH | PA | 15230-0895 | UNITED STATES |
| LEWIS-GOETZ & COMPANY | P.O. BOX 644819 | | | | PITTSBURGH | PA | 15264-4819 | UNITED STATES |
| LHR SERVICE & EQUIP., INC. | 4200 FM 1128 RD | | | | PEARLAND | TX | 77584 | UNITED STATES |
| LHR SERVICE & EQUIP., INC. | 4200 FM 1128 | | | | PEARLAND | TX | 77584 | UNITED STATES |
| | | | | | | | | |
| LI, HAITAO | ADDRESS ON FILE | | | | | | | |
| LIBERSAT, ANTHONY R. | ADDRESS ON FILE | | | | | | | |
| LIBERSAT, KIM H. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LIBRA MULTI TECH PRIVATE LTD | NO. 50 TUAS AVE 11, #01/39/40, TAUS LOT | | | | SINGAPORE | | 639107 | SINGAPORE |
| LIFER, MICHAEL S. | ADDRESS ON FILE | | | | | | | |
| LILES, EATHON W. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LILES, JEREMY L | ADDRESS ON FILE | | | | | | | |
| LILLIE, ROBERT W. | ADDRESS ON FILE | | | | | | | |
| LINA | W5540 | CIGNA GROUP INSURANCE PO BOX 13701 | | | PHILADELPHIA | PA | 19101-3701 | UNITED STATES |
| LINCECUM, TERRY T. | ADDRESS ON FILE | | | | | | | |
| LINDER OIL COMPANY, A PARTNERSHIP | 1800 CAROL SUE AVENUE, SUITE 4 | | | | GRETNA | LA | 70056 | UNITED STATES |
| LINDER, DONALD W. | ADDRESS ON FILE | | | | | | | |
| LINDSAY, DONALD D. | ADDRESS ON FILE | | | | | | | |
| LINER, DAVID B. | ADDRESS ON FILE | | | | | | | |
| LING, DUSTIN B. | ADDRESS ON FILE | | | | | | | |
| LINKEDIN CORPORATION | 62228 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | UNITED STATES |
| LINKPOINT360 | 68 WHITE STREET, SUITE 2 | | | | RED BANK | NJ | 07701 | UNITED STATES |
| LINO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| LINSCOMB-WILLIAMS, INC./ENCORE FACILITATION, INC. | 1400 POST OAK BOULEVARD | SUITE 1000 | | | HOUSTON | TX | 77056 | UNITED STATES |
| LISCR LLC | 8619 WESTWOOD CENTER DRIVE | SUITE 300 | | | VIENNA | VA | 22182 | UNITED STATES |
| LISCR LLC | 8619 WESTWOOD CENTER DRIVE | SUITE 300 | | | VIENNA | VA | 22182 | UNITED STATES |
| LISKOW & LEWIS,A PROF LAW CORP | 701 POYDRAS STREET  SUITE 5000 | | | | NEW ORLEANS | LA | 70139 | UNITED STATES |
| LITT, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| LITTLE, MONTY | ADDRESS ON FILE | | | | | | | |
| LITTLE, RICHARD L. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| LIVERETT, CHARLES D | ADDRESS ON FILE | | | | | | | |
| LJ MOSBY, P.C. | 11511 KATY FREEWAY, SUITE 590 | | | | HOUSTON | TX | 77079 | UNITED STATES |
| LLOYD'S REGISTER NORTH AMERICA | PO BOX 301846 | | | | DALLAS | TX | 75303 | UNITED STATES |
| LLOYD, JOSEPH D. | ADDRESS ON FILE | | | | | | | |

Documents Offshore Services

Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD'S OF LONDON AND LONDON COMPANIES | 17 BEVIS MARKS | | | | LONDON | | EC3A 7LN | UNITED KINGDOM |
| LLOYD'S REGISTER EMEA | 6TH FLOOR B WING, SHIPPERS PLAZA | 4 PARK LANE APAPA | | | LAGOS | | | NIGERIA |
| LMP CORPORATE LOAN FUND INC. | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| LOAD SYSTEMS INTERNATIONAL | PO BOX 897 | | | | HALLANDALE | FL | 33008-0897 | UNITED STATES |
| LOAD SYSTEMS INTERNATIONAL | 4495 WILFRID HAMEL BLVD.  SUITE #110 | | | | QUEBEC CITY | QC | G1P 2V7 | CANADA |
| LOADMASTER DERRICK & EQUIPMENT | 1084 CRUSE AVE | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| LOCKE LORD BISSELL & LIDDELL LLP | P.O. BOX 201072 | | | | HOUSTON | TX | 77216-1072 | UNITED STATES |
| LOCKE, DANIEL C. | ADDRESS ON FILE | | | | | | | |
| LOCKERT, DAKOTA J | ADDRESS ON FILE | | | | | | | |
| LOCKLEAR JR, ROBERT W | ADDRESS ON FILE | | | | | | | |
| LOCKTON COMPANIES LLC | DEPT. 3036, PO BOX 123036 | | | | DALLAS | TX | 75312 | UNITED STATES |
| LOCKWOOD, ELLIOTT J. | ADDRESS ON FILE | | | | | | | |
| LOFTON IV, PETER J | ADDRESS ON FILE | | | | | | | |
| LOGAN INDUSTRIES INTERNATIONAL | PO BOX 1408 | | | | HEMPSTEAD | TX | 77445 | UNITED STATES |
| LOIPART (SEA) PTE LTD. | NO 10, UBL CRESCENT #01-11, UBL TECHPARK (LOBBY B) | | | | SINGAPORE | | 408564 | SINGAPORE |
| LOLLO, FRACIS | C/O DANIEL S. FOLEY | BARKER, BOUDREAUX, LAMY & FOLEY | 228 ST. CHARLES AVE., STE. 1110 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| LONADIER, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| LONDO, HOUSTON JAMES | ADDRESS ON FILE | | | | | | | |
| LONGINO, ROBERT GENE | ADDRESS ON FILE | | | | | | | |
| LONGINO, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| LONGMIRE, CODY A | ADDRESS ON FILE | | | | | | | |
| LONGNECKER & ASSOCIATES, INC. | 11011 JONES ROAD | SUITE 200 | | | HOUSTON | TX | 77070 | UNITED STATES |
| LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| LOPEZ, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| LOPEZ, OSMIN ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LOPEZ, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| LOR ENGINEERING OILFIELD SERVICES PTE LTD. | BLK 41 SIMEL RISE #01-24 | | | | SINGAPORE | | 528784 | SINGAPORE |
| LORAN INTERNATIONAL SALES, INC | P.O. BOX 60359 | | | | HOUSTON | TX | 77205-0359 | UNITED STATES |
| LORD SR, GEORGE T | ADDRESS ON FILE | | | | | | | |
| LOSSETT, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| LOSSETT, TIMOTHY A | ADDRESS ON FILE | | | | | | | |
| LOST INC. | 228 SYLVIA LOOP | | | | SCOTT | LA | 70583 | UNITED STATES |
| LOUIS, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | 2800 VETERANS BLVD | SUITE 310 | | | METAIRIE | LA | 70002 | UNITED STATES |
| LOUISIANA CAT | PO BOX 54942 | | | | NEW ORLEANS | LA | 70154 | UNITED STATES |
| LOUISIANA CAT | P.O. BOX 54942 | | | | NEW ORLEANS | LA | 70154 | UNITED STATES |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | UNITED STATES |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 | UNITED STATES |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 | UNITED STATES |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | UNITED STATES |
| LOUISIANA DEPARTMENT OF REVENUE | LAFAYETTE REGIONAL OFFICE | PO BOX 81857 | | | LAFAYETTE | LA | 70598-1857 | UNITED STATES |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | P.O. BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 | UNITED STATES |
| LOUISIANA DEPT OF PUBLIC SAFETY & CORRECTIONS | DEPT OF MOTOR VEHICLES | P. O. BOX 60081 | | | NEW ORLEANS | LA | 70160-0081 | UNITED STATES |
| LOUISIANA ELECTRIC RIG & SERVICE | 11601 N. GALAYDA | | | | HOUSTON | TX | 77086 | UNITED STATES |
| LOUISIANA ENVIRONMENTAL MONITORING & SUPPLY INC | 301 TURN ROW | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| LOUISIANA MOVING COMPANY LLC | 191 ECKART DRIVE | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| LOUISIANA OCCUPATIONAL HEALTH SERVICES | PO BOX 11767 | | | | ALEXANDRIA | LA | 71315-1767 | UNITED STATES |
| LOUISIANA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | | | | BATON ROUGE | LA | 70804-9005 | UNITED STATES |
| LOUISIANA OIL & GAS ASSOCIATION | P.O. BOX 4069 | | | | BATON ROUGE | LA | 70821-4069 | UNITED STATES |
| LOUISIANA STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O.BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | UNITED STATES |

Mercuris Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA STATE BAR ASSOC | 601 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3404 | UNITED STATES |
| LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | 8401 UNITED PLAZA BOULEVARD | | | | BATON ROUGE | LA | 70809 | UNITED STATES |
| LOUISIANA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | P.O. BOX 91010 | | | BATON ROUGE | LA | 70821 | UNITED STATES |
| LOUISIANA VALVE SOURCE INC | P.O. BOX 932276 | | | | ATLANTA | GA | 31193-2276 | UNITED STATES |
| LOUISIANA WORKFORCE COMMISSION | OFFICE OF UNEMPLOYMENT INSURANCE ADMINISTRATION | P.O. BOX 60019 | | | NEW ORLEANS | LA | 70160-0019 | UNITED STATES |
| LOUP, BRAD J | ADDRESS ON FILE | | | | | | | |
| LOUVIERE, IAN C. | ADDRESS ON FILE | | | | | | | |
| LOUVIERE, LOGAN P | ADDRESS ON FILE | | | | | | | |
| LOUVIERE, STEVEN | ADDRESS ON FILE | | | | | | | |
| LOUVIERE, WAYNE P. | ADDRESS ON FILE | | | | | | | |
| LOVING COUNTY APPRAISAL DISTRICT | PO BOX 352 | 114 W COLLING AVE. | | | MENTONE | TX | 79754 | UNITED STATES |
| LOWE, BRADFORD | ADDRESS ON FILE | | | | | | | |
| LOWE, DOMINIC | ADDRESS ON FILE | | | | | | | |
| LOWE, SANDY DALE | ADDRESS ON FILE | | | | | | | |
| LOWE, STEVEN L. | ADDRESS ON FILE | | | | | | | |
| LOZADA, RAYMAR A | ADDRESS ON FILE | | | | | | | |
| LUCAS ASSOCIATES, INC | P.O. BOX 406672 | | | | ATLANTA | GA | 30384-6672 | UNITED STATES |
| LUCY G. SIKES - TRUSTEE | P.O. BOX 2218 | | | | MEMPHIS | TN | 38101-2218 | UNITED STATES |
| LUDECA | 1425 NW 88TH AVENUE | | | | DORSAL | FL | 33172-3017 | UNITED STATES |
| LUGENBUHL WHEATON PECK RANKIN & HUBBARD | 601 POYDRAS STREET, SUITE 2775 | | | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| LUMPKIN, WILLIE J. | ADDRESS ON FILE | | | | | | | |
| LUNO, JESSIE R. | ADDRESS ON FILE | | | | | | | |
| LUSK, ADAM G. | ADDRESS ON FILE | | | | | | | |
| LUTTRULL, KEVIN W | ADDRESS ON FILE | | | | | | | |
| LYNCH, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| LYNCH, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| LYONS, HALEY C. | ADDRESS ON FILE | | | | | | | |
| LYONS, SAMUEL E. | ADDRESS ON FILE | | | | | | | |
| M & M INTERNATIONAL INC. | P.O. BOX 321 | | | | CADE | LA | 70519 | UNITED STATES |
| M & M INTERNATIONAL INC. | PO BOX 321 | | | | CADE | LA | 70519 | UNITED STATES |
| M & M INTERNATIONAL INC. | P.O. BOX 10091 | | | | NEW IBERIA | LA | 70562-0091 | UNITED STATES |
| M S R TRAVELS | DR NO 03-16-21 | KANNAYYAKAPU NAGAR | | | KAKINADA | | 533003 | INDIA |
| M&L ENGINE LLC | 1212 ST. CHARLES STREET | | | | HOUMA | LA | 70360 | UNITED STATES |
| M. HAMEL-SMITH & CO. | P.O. BOX 219, ELEVEN ALBION | COR. DERE AND ALBION STREETS | | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| M.C. FORKLIFT SERVICES, INC. | P.O. BOX 3563 | | | | HOUMA | LA | 70361 | UNITED STATES |
| M/S ENQUEST OFFSHORE PRIVATE LIMITED | 621, 6TH FLOOR, DLF TOWER B | JASOLA DISTRICT CENTRE | | | DELHI | | 110044 | INDIA |
| MAC-LEX GLOBAL LIMITED | NO. 1 UDU ROAD ENERHEN | OPP WHASSAN HOTEL | | | WARRI DELTA | | | NIGERIA |
| MACARTHUR, WENDY | ADDRESS ON FILE | | | | | | | |
| MACFARLAND, JAMES | ADDRESS ON FILE | | | | | | | |
| MACGREGOR USA, INC. | PO BOX 822318 | | | | PHILADELPHIA | PA | 19182-2318 | UNITED STATES |
| MACHINE ICE CO. | 8915A SWEETWATER LANE | | | | HOUSTON | TX | 77037 | UNITED STATES |
| MACK, DOROTHY J | ADDRESS ON FILE | | | | | | | |
| MACK, TYRONE D. | ADDRESS ON FILE | | | | | | | |
| MACKAY COMMUNICATIONS | PO BOX 60925 | | | | CHARLOTTE | NC | 28260 | UNITED STATES |
| MACKAY COMMUNICATIONS | 3691 TRUST DRIVE | | | | RALEIGH | NC | 27615 | UNITED STATES |
| MACKENZIE PARTNERS, INC. | 105 MADISON AVENUE | | | | NEW YORK | NY | 10016 | UNITED STATES |
| MAD, LTD. | P. O. BOX 483 | | | | SKIATOOK | OK | 74070 | UNITED STATES |
| MADONNA, THOMAS J. | ADDRESS ON FILE | | | | | | | |
| MAGANA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| MAGEE, CHRIS | ADDRESS ON FILE | | | | | | | |

Mccutte Offshore inc (TX)
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MAGEE, MICHAEL V. | ADDRESS ON FILE | | | | | | | |
| MAGEE, MYNELIOUS | ADDRESS ON FILE | | | | | | | |
| MAGEE, NATALIE N. | ADDRESS ON FILE | | | | | | | |
| MAGEE, OSCAR D. | ADDRESS ON FILE | | | | | | | |
| MAGEE, PAUL E. | ADDRESS ON FILE | | | | | | | |
| MAGEE, REGINALD DONTRELL | ADDRESS ON FILE | | | | | | | |
| MAGEE, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| MAGIC VIDEO | 912 SOUTH LEWIS STREET | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| MAGNUM CONSTRUCTION SERVICES, INC. | CASH FLOW RESOURCES, L.L.C. | P.O. BOX 13375 | | | ALEXANDRIA | LA | 71315 | UNITED STATES |
| MAHAFFEY, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| MAHTOOK & LAFLEUR LLC | 675 BERING DRIVE, SUITE 275 | | | | HOUSTON | TX | 77057 | UNITED STATES |
| MAINE ATTORNEY GENERAL'S OFFICE | CONSUMER INFORMATION AND MEDIATION SERVICE | | | | AUGUSTA | ME | 04333 | UNITED STATES |
| MAINE STATE ATTORNEYS GENERAL | STATE HOUSE STATION 6 | | | | AUGUSTA | ME | 04333 | UNITED STATES |
| MAL S. RIDDELL, D. O. CLINIC | 1300 SUNSET DRIVE, SUITE B | | | | GRENADA | MS | 38901 | UNITED STATES |
| MALCOLM JOHN STUART | 2491/24/19 PHAM THE HEIN, P7: 28; | | | | HO CHI MINH CITY | | | VIETNAM |
| MALCOMBE, DAVID A | ADDRESS ON FILE | | | | | | | |
| MALONE, DENNIS W. | ADDRESS ON FILE | | | | | | | |
| MALONE, ELLIS | ADDRESS ON FILE | | | | | | | |
| MALOY, JARON B. | ADDRESS ON FILE | | | | | | | |
| MANASA HOTELS PVT LTD | #20-1-60, SUBHASH ROAD, MAIN ROAD | | | | KAKINADA | | 533001 | INDIA |
| MANDELL, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| MANNING, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| MANTRAC NIGERIA LIMITED | 22 WARRI SAPELE ROAD WARRI | | | | WARRI DELTA STATE | | | NIGERIA |
| MANUEL, PHILLIP N. | ADDRESS ON FILE | | | | | | | |
| MANUEL, W S | ADDRESS ON FILE | | | | | | | |
| MAPLES & CALDER | 11TH FLOOR, 200 ALDERSGATE ST., | | | | LONDON | | EC1A 4HD | UNITED KINGDOM |
| MAR-TECH SURVEYORS (ANDHRA) | D.NO. 11-5-16 GOPALA KRISHNA STREET | RAMARAOPET | | | KAKINADA | | 533005 | INDIA |
| MARCUS HALE CONSULTING | THE DOWER HOUSE, 108 HIGH STREET | | | | BERKHAMSTED HERTS | | HP4 2BL | UNITED KINGDOM |
| MARIELA DE GOUVEIA | CASA #6-A. CALLE 6. URB. LAS CAROLINAS | | | | MATURIN, MONAGAS | | | VENEZUELA |
| MARINE CHEMISTS OF LOUISIANA | P.O. BOX 9064 | | | | BRIDGE CITY | LA | 70096 | UNITED STATES |
| MARINE INDUSTRIAL FABRICATION | P O BOX 9218 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| MARINE INSPECTION SPECIALISTS | 112 SOUTH 8TH STREET | | | | LA PORTE | TX | 77571 | UNITED STATES |
| MARINE MEDICAL, INC. | P.O. BOX 2166 | | | | CANYON LAKE | TX | 78133 | UNITED STATES |
| MARINE OFFSHORE SUPPLY | 96 THE BOMBAY TIMBER MARKET | REAY ROAD | | | MUMBAI | | 400010 | INDIA |
| MARINE SERVICE & SUPPLY | DIVISION OF ALEXANDER/RYAN MARINE GROUP | PO BOX 670515 | | | DALLAS | TX | 75267-0515 | UNITED STATES |
| MARINE SIDE CONSULTING | BP 9225 | | | | LOME | | | TOGO |
| MARINE SOFTWARE LTD. | 4 OZENGELL PLACE, EUROKENT BUSINESS PARK | | | | RAMSGATE, KENT | | CTR 6PB | UNITED KINGDOM |
| MARINE SUPPLY & SHIP SERVICE | MULTI LAXMIDAS BLDG, W.H. GARG GRND FLOOR | | | | MUMBAI | | 400601 | INDIA |
| MARINE SURVIVAL TRAINING CENTER | UL LAFAYETTE | P.O. BOX 42890 | | | LAFAYETTE | LA | 70504-2890 | UNITED STATES |
| MARINE SYSTEMS INC | PO BOX 201825 | | | | HOUSTON | TX | 77216-1825 | UNITED STATES |
| MARINE SYSTEMS INC | PO BOX 301284 | | | | DALLAS | TX | 75303-1284 | UNITED STATES |
| MARINE SYSTEMS INC | P.O. BOX 301284 | | | | DALLAS | TX | 75303-1284 | UNITED STATES |
| MARINTAR OFFSHORE PTE LTD. | BLK 803 KING GEORGE'S AVE #02-188 | | | | SINGAPORE | | 200803 | SINGAPORE |
| MARIOFF CORPORATION OY | PO BOX 86 (VIRNATIE 3) | | | | VANTAA | | 01301 | FINLAND |
| MARIOTTO, MARCO L. | ADDRESS ON FILE | | | | | | | |
| MARITIME PROFESSIONAL TRAINING | MASTERS MATES AND ENG. INC. | 1915 S ANDREWS AVE | | | FT. LAUDERDALE | FL | 33316 | UNITED STATES |
| MARK A. CHILDERS | 1342 VIA PORTFINO | | | | NAPLES | FL | 34108 | UNITED STATES |
| MARKING SERVICES INC (S) PTE LTD | 237 PANDAN LOOP | WESTECH BUILDING 06-01 | | | SINGAPORE | | 128424 | SINGAPORE |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MARKING SERVICES INC (S) PTE LTD | 237 PANDAN LOOP #06-01 WESTECH BUILDING | | | | SINGAPORE | | 126424 | SINGAPORE |
| MARKING SERVICES, INC. | 8265 NORTH FAULKNER ROAD | | | | MILKWAUKEE | WI | 53224 | UNITED STATES |
| MARKING SERVICES, INC. | 8265 NORTH FAULKNER RD | | | | MILWAUKEE | WI | 53224 | UNITED STATES |
| MARKS MARINE RADIO PVT LTD | 609/610, SHOP ZONE, MG ROAD | GHATKOPAR 400 086 | | | MUMBAI | | | INDIA |
| MARKS, DALYAN J. | ADDRESS ON FILE | | | | | | | |
| MARKS, TAMICA R. | ADDRESS ON FILE | | | | | | | |
| MARKY TECHNICAL NIGERIA CO. | NO. 16 MCDERMOTT ROAD | | | | WARRI, DELTA | | | NIGERIA |
| MARLIN SERVICES, LLC | PO BOX 3066 | | | | HOUMA | LA | 70360 | UNITED STATES |
| MARR, SHELDON J | ADDRESS ON FILE | | | | | | | |
| MARRIOTT INTERNATIONAL | P.O. BOX 402642 | | | | ATLANTA | GA | 30384-2642 | UNITED STATES |
| MARSALIS, CURTIS | ADDRESS ON FILE | | | | | | | |
| MARSHALL, DONALD G | ADDRESS ON FILE | | | | | | | |
| MARTIN ENERGY SERVICES, LLC | 3 RIVERWAY SUITE 1250 | | | | HOUSTON | TX | 77056 | UNITED STATES |
| MARTIN ENERGY SERVICES, LLC | PO BOX 95363 | | | | GRAPEVINE | TX | 76099-9733 | UNITED STATES |
| MARTIN ENERGY SERVICES, LLC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | UNITED STATES |
| MARTIN HOLDINGS, LLC | 16201 E MAIN ST | | | | CUT OFF | LA | 70345 | UNITED STATES |
| MARTIN HOLDINGS, LLC. | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | UNITED STATES |
| MARTIN INTERNATIONAL | 133 WOODLAND DR. | | | | LAPLACE | LA | 70068 | UNITED STATES |
| MARTIN INTERNATIONAL | 133 WODDLANDS DR | | | | LAPLACE | LA | 70068 | UNITED STATES |
| MARTIN, AUNDREA Y. | ADDRESS ON FILE | | | | | | | |
| MARTIN, AUSTIN D | ADDRESS ON FILE | | | | | | | |
| MARTIN, DAVID E. | ADDRESS ON FILE | | | | | | | |
| MARTIN, KEVIN A. | ADDRESS ON FILE | | | | | | | |
| MARTIN, LANNY P | ADDRESS ON FILE | | | | | | | |
| MARTIN, THOMAS G. | ADDRESS ON FILE | | | | | | | |
| MARTIN, WILLIE R. | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| MARTINEZ, SYLVESTER | ADDRESS ON FILE | | | | | | | |
| MARYLAND OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | | | BALTIMORE | MD | 21202-2021 | UNITED STATES |
| MARYLAND STATE ATTORNEYS GENERAL | 200 ST. PAUL PLACE | | | | BALTIMORE | MD | 21202-2202 | UNITED STATES |
| MASCULINE, BRANDON J | ADDRESS ON FILE | | | | | | | |
| MASON, DONALD L. | ADDRESS ON FILE | | | | | | | |
| MASON, EDWARD H | ADDRESS ON FILE | | | | | | | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | CONSUMER COMPLAINTS AND INFORMATION | | | | BOSTON | MA | 02108 | UNITED STATES |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | 1 ASHBURTON PLACE | | | | BOSTON | MA | 02108-1698 | UNITED STATES |
| MASSCO INC. | P.O. BOX 1230 | | | | HOUMA | LA | 70361 | UNITED STATES |
| MASSEY, JASON R. | ADDRESS ON FILE | | | | | | | |
| MASTER RIG INTERNATIONAL LLLP | 6400 ROMONA | | | | HOUSTON | TX | 77086 | UNITED STATES |
| MASTER SYSTEMS LLC | PO BOX 14045 | | | | AJMAN | | | UNITED ARAB EMIRATES |
| MATHERNE INSTRUMENTATION SPECIALISTS, INC. | 128 CAPITAL BLVD | | | | HOUMA | LA | 70360 | UNITED STATES |
| MATHERNE, THOMAS J | ADDRESS ON FILE | | | | | | | |
| MATHEWS, OREY L. | ADDRESS ON FILE | | | | | | | |
| MATHEWS, ROBERT L. | ADDRESS ON FILE | | | | | | | |
| MATHIS, DAVID R. | ADDRESS ON FILE | | | | | | | |
| MATRIX TRUST COMPANY | PO BOX 64322 | | | | PHOENIX | AZ | 85082-4322 | UNITED STATES |
| MATTHEWS, FREDRICK | ADDRESS ON FILE | | | | | | | |
| MATTHEWS, JACOB T. | ADDRESS ON FILE | | | | | | | |
| MATTHEWS, JAMIE L. | ADDRESS ON FILE | | | | | | | |
| MATTHEWS, MICHAEL E. | ADDRESS ON FILE | | | | | | | |

Helcules Offshore Inc, et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MAULDIN, PAUL R. | ADDRESS ON FILE | | | | | | | |
| MAVROGORDATO, NICHOLAS J. | ADDRESS ON FILE | | | | | | | |
| MAX ACCESS INC | PO BOX 262513 | | | | HOUSTON | TX | 77207-2513 | UNITED STATES |
| MAX ACCESS INC | P.O. BOX 262513 | | | | HOUSTON | TX | 77207-2513 | UNITED STATES |
| MAX WELDERS, INC. | PO BOX 500 | | | | GIBSON | LA | 70356 | UNITED STATES |
| MAX WELDERS, INC. | P.O. BOX 500 | | | | GIBSON | LA | 70356 | UNITED STATES |
| | | | | | | | | |
| MAXCY, KYLE L | ADDRESS ON FILE | | | | | | | |
| MAXIE, HERMIE | ADDRESS ON FILE | | | | | | | |
| MAXUM INDEMNITY COMPANY | C/O TERRY FITZGERALD | ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | PENNZOIL PLACE | 711 LOUISIANA, STE. 500 | HOUSTON | TX | 77002-2716 | UNITED STATES |
| MAYER BROWN LLP | 2027 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0020 | UNITED STATES |
| MAYNOR, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MAYS, JOE A | ADDRESS ON FILE | | | | | | | |
| MAZE, MYKAJON G. | ADDRESS ON FILE | | | | | | | |
| MBH DATASOURCE | 104 BAYOU LANE | | | | KEMAH | TX | 77565 | UNITED STATES |
| MCBEATH, TOMMY D. | ADDRESS ON FILE | | | | | | | |
| MCCAIN, DONALD G. | ADDRESS ON FILE | | | | | | | |
| MCCALIP, WILLIAM G. | ADDRESS ON FILE | | | | | | | |
| MCCALL, CHARLES M. | ADDRESS ON FILE | | | | | | | |
| MCCALL, MICHAEL D. | ADDRESS ON FILE | | | | | | | |
| MCCALLON, JAMES A. | ADDRESS ON FILE | | | | | | | |
| MCCANN, BRUCE | ADDRESS ON FILE | | | | | | | |
| MCCARSON RESPONSE CONSULTING | PO BOX 219103 | | | | HOUSTON | TX | 77218-9103 | UNITED STATES |
| MCCART, BLAKE LEE | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MCCLAIN JR, CARL L | ADDRESS ON FILE | | | | | | | |
| MCCLAIN, EVAN S. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MCCLAINE, RICHARD E | ADDRESS ON FILE | | | | | | | |
| MCCLEARY, TRACY L. | ADDRESS ON FILE | | | | | | | |
| MCCOLLUM, KEITH R. | ADDRESS ON FILE | | | | | | | |
| MCCOY GLOBAL USA, INC. | PO BOX 731981 | | | | DALLAS | TX | 75373-1981 | UNITED STATES |
| MCCOY WORKPLACE SOLUTIONS | P.O. BOX 4979 MSC#900 | | | | HOUSTON | TX | 77210 | UNITED STATES |
| MCCOY, DEMETRIUS L. | ADDRESS ON FILE | | | | | | | |
| MCCOY, STEVEN M. | ADDRESS ON FILE | | | | | | | |
| MCCRANEY, DAVID L. | ADDRESS ON FILE | | | | | | | |
| MCCRORY, GEORGE WILLIAM | ADDRESS ON FILE | | | | | | | |
| MCCRORY, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MCCRORY, RUBEN F | ADDRESS ON FILE | | | | | | | |
| MCCULLOUGH, MICHAEL D. | ADDRESS ON FILE | | | | | | | |
| MCCULLOUGH, SHANNON D. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MCCURDY, ROY G | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MCDANIEL, ROBERT D | ADDRESS ON FILE | | | | | | | |
| MCDERMOTT WILL & EMERY LLP | P.O. BOX 6043 | | | | CHICAGO | IL | 60680-6043 | UNITED STATES |
| MCDONALD SANITATION SERVICES LLC | PO BOX 107 | | | | THIBODAUX | LA | 70302 | UNITED STATES |
| MCDONALD, C.B. LAVELLE | ADDRESS ON FILE | | | | | | | |
| MCDONNELL, DUSTY R. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MCDONOUGH JR, COLEMAN B | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MCDOUGLE, DAVID L | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MCDOWELL, DERREK E | ADDRESS ON FILE | | | | | | | |
| MCELHENNEY, JUSTIN D. | ADDRESS ON FILE | | | | | | | |

Mercuris Offshore Inc, et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MCELVAIN, CHAD T | ADDRESS ON FILE | | | | | | | |
| MCGILVRAY, CECIL W. | ADDRESS ON FILE | | | | | | | |
| MCGINN, JOHN S | ADDRESS ON FILE | | | | | | | |
| MCGINNIS, OLDEN | C/O TIMOTHY YOUNG | THE YOUNG LAW FIRM | 400 POYDRAS, STE. 2090 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| MCGLINCHEY STAFFORD | DEPT 5200 | P.O. BOX 2153 | | | BIRMINGHAM | AL | 35287-5200 | UNITED STATES |
| MCGOWAN, DALE F. | ADDRESS ON FILE | | | | | | | |
| MCGOWAN, TORRY Z | ADDRESS ON FILE | | | | | | | |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER 456, PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0001 | UNITED STATES |
| MCGUIN, KENDALL B | ADDRESS ON FILE | | | | | | | |
| MCGUIRE CRADDOCK & STROTHER P.C. | 2501 N. HARWOOD, SUITE 1800 | | | | DALLAS | TX | 75201 | UNITED STATES |
| MCHALE, MICHAEL S. | ADDRESS ON FILE | | | | | | | |
| MCILWAIN, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| MCILWAIN, WENDALL A. | ADDRESS ON FILE | | | | | | | |
| MCINNIS, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| MCINTYRE, JOHN C. | ADDRESS ON FILE | | | | | | | |
| MCKENZIE COMPRESSED AIR SOLUTIONS | P. O. BOX 752329 | | | | HOUSTON | TX | 77275-2329 | UNITED STATES |
| MCKENZIE, CURTIS W. | ADDRESS ON FILE | | | | | | | |
| MCKENZIE, HILLARY P. | ADDRESS ON FILE | | | | | | | |
| MCKENZIE, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| MCKISSACK, JONATHAN M. | ADDRESS ON FILE | | | | | | | |
| MCLAURIN, JOSEPH CARTER | ADDRESS ON FILE | | | | | | | |
| MCLENDON, PATRICK T. | ADDRESS ON FILE | | | | | | | |
| MCLISH, BEVERLY K | ADDRESS ON FILE | | | | | | | |
| MCM ELEGANTE' HOTEL | 2355 I-10 SOUTH | | | | BEAUMONT | TX | 77705 | UNITED STATES |
| MCM OIL TOOLS | 10422 WEST GULF BANK RD. | | | | HOUSTON | TX | 77040 | UNITED STATES |
| MCMANUS, JASON S. | ADDRESS ON FILE | | | | | | | |
| MCMANUS, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| MCMASTER-CARR SUPPLY CO | P O BOX 7690 | | | | CHICAGO | IL | 60680-7690 | UNITED STATES |
| MCMELLON, DANNY W | ADDRESS ON FILE | | | | | | | |
| MCMULLIN, LARRY A. | ADDRESS ON FILE | | | | | | | |
| MCNEAL, HARVEY J. | ADDRESS ON FILE | | | | | | | |
| MCNEELY, JESSE T. | ADDRESS ON FILE | | | | | | | |
| MCQUILLIN, RONALD | ADDRESS ON FILE | | | | | | | |
| MCSWEENEY, RODNEY K. | ADDRESS ON FILE | | | | | | | |
| MCWILLIAMS, CLARENCE POE | ADDRESS ON FILE | | | | | | | |
| MEA MEDICAL CLINIC MADISON | 935 HWY 51 | | | | MADISON | MS | 39110 | UNITED STATES |
| MEDI-CHEST, INC. | 812 JEFFERSON TERRACE | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| MEDI-LINK PTE LTD. | BLOCK 803, KING GEORGE'S AVENUE #02-186 | | | | SINGAPORE | | 200803 | SINGAPORE |
| MEDIANT COMMUNICATIONS LLC | P.O. BOX 29976 | | | | NEW YORK | NY | 10087-9976 | UNITED STATES |
| MEDIC FIRST AID INTERNATIONAL INC | PO BOX 809298 | | | | CHICAGO | IL | 60680-9298 | UNITED STATES |
| MEDICAL AND SURGICAL ASSOC. OF CORSICANA PLLC | 401 HOSPITAL DRIVE | | | | CORSICANA | TX | 75110 | UNITED STATES |
| MEDICAL FOUNDATION, INC. | PO BOX 5183 | | | | MERIDIAN | MS | 39302-5183 | UNITED STATES |
| MEDICAL LABORATORY OF SOUTHWEST | 910 OAK PARK BLVD. | | | | LAKE CHARLES | LA | 70601 | UNITED STATES |
| MEDICAL PLAZA MOBILE SURVEILLANCE | PO BOX 670 | | | | LA PORTE | TX | 77572-0670 | UNITED STATES |
| MEDICARE | MSPRC/GHP | PO BOX 138856 | | | OKLAHOMA CITY | OK | 73113 | UNITED STATES |
| MEDSCREENS, INC. | PO BOX 320565 | | | | FLOWOOD | MS | 39232 | UNITED STATES |
| MEDVER, THOMAS J. | ADDRESS ON FILE | | | | | | | |

Mercuria Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MEED MARINE (SOLUTIONS) MANAGEMENT LTD. | 3 THE DRIVE, JUBILEE HOUSE, GREAT WARLE | | | | BRENTWOOD | | CM13 3FR | UNITED KINGDOM |
| MEGAWATTS ENGINEERING SERVICES PTE LTD | 19 KIAN TECK AVE | | | | SINGAPORE | | 628903 | SINGAPORE |
| MEGAWATTS ENGINEERING SERVICES PTE LTD | 19 KIAN TECK AVENUE | | | | SINGAPORE | | 628903 | SINGAPORE |
| MEGISON, JOSEPH W | ADDRESS ON FILE | | | | | | | |
| MELANCON, TERRY PAUL | ADDRESS ON FILE | | | | | | | |
| MELTON, MICHI O. | ADDRESS ON FILE | | | | | | | |
| MELTON, TOMMY R | ADDRESS ON FILE | | | | | | | |
| MEMORIAL BONE & JOINT RESEARCH | 1140 BUISINESS CENTER DRIVE STE 101 | | | | HOUSTON | TX | 77043 | UNITED STATES |
| MEMORIAL MEDICAL CENTER OF EAST TEXAS | 1201 W. FRANK AVE. | | | | LUFKIN | TX | 75904 | UNITED STATES |
| MENARD, SIDNEY | ADDRESS ON FILE | | | | | | | |
| MENDEL, HUNTER C | ADDRESS ON FILE | | | | | | | |
| MENDEL, SHANE P. | ADDRESS ON FILE | | | | | | | |
| MENDOZA, DIOSI J. | ADDRESS ON FILE | | | | | | | |
| MENDOZA, SHANON J | ADDRESS ON FILE | | | | | | | |
| MERCER | P.O. BOX 730212 | | | | DALLAS | TX | 75373-0212 | UNITED STATES |
| MEREDITH, WILLIAM G | ADDRESS ON FILE | | | | | | | |
| MERRIMAC MANUFACTURING, INC. | P.O. BOX 203325 | | | | DALLAS | TX | 75320 | UNITED STATES |
| MESHELL, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| METRO CASH & CARRY INDIA PVT. LTD. | 1ST FLOOR #61, CHIMES, SECTOR 44 | | | | GURGAON, HARYANA | | 122003 | INDIA |
| METRO ELECTRIC & MAINTENANCE INC. | P.O. BOX 5021 | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| METROPOLITAN SERIES FUND - WESTERN ASSET MANAGEMENT STRATEGIC BOND OPPORTUNITIES PORTFOLIO | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | UNITED STATES |
| METZLER, EMILE P. | ADDRESS ON FILE | | | | | | | |
| MEYER, DARYL S | ADDRESS ON FILE | | | | | | | |
| MHC SOFTWARE INC | P.O. BOX 1749 | | | | BURNSVILLE | MN | 55337 | UNITED STATES |
| MICHAEL PAGE INTERNATIONAL INC. | 177 BROAD STREET SUITE 500 | | | | STAMFORD | CT | 06901 | UNITED STATES |
| MICHALAK, DAVID S | ADDRESS ON FILE | | | | | | | |
| MICHIGAN OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | | | LANSING | MI | 48909 | |
| MICHIGAN STATE ATTORNEYS GENERAL | P.O.BOX 30212 | 525 W. OTTAWA ST. | | | LANSING | MI | 48909-0212 | UNITED STATES |
| MICROSOFT LICENSING,GP | 1950 N. STEMMONS FWY STE 5010 | | | | DALLAS | TX | 75207 | UNITED STATES |
| MID CONTINENT EQUIP GROUP PTE LTD | BOX NO. 5070 | | | | LOYANG CRESCENT | | | SINGAPORE |
| MID CONTINENT EQUIP GROUP PTE LTD | 32 LOYANG CRESCENT | | | | SINGAPORE | | 508992 | SINGAPORE |
| MIDDLE EAST MARINE SERVICES | AL HEDAYA HOUSE, NO 2 | 8TH FLOOR GOVERNMENT AVE | PO BOX 2200 | | MANAMA | | | BAHRAIN |
| MIDDLETON, THOMAS F | ADDRESS ON FILE | | | | | | | |
| MIGUES, CODEY M. | ADDRESS ON FILE | | | | | | | |
| MIGUEZ FUEL INC | ROMETA HORTON | 3015 GENE FLASH ROAD | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| MIKSZA, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| MILEY, RYAN S. | ADDRESS ON FILE | | | | | | | |
| MILLER, ANGELA MARIA | ADDRESS ON FILE | | | | | | | |
| MILLER, CHARLES A | ADDRESS ON FILE | | | | | | | |
| MILLER, CHRIS D. | ADDRESS ON FILE | | | | | | | |
| MILLER, DERICK P | ADDRESS ON FILE | | | | | | | |
| MILLER, ELRIDGE J. | ADDRESS ON FILE | | | | | | | |
| MILLER, KEVIN L. | ADDRESS ON FILE | | | | | | | |

Accuus Offshore Inc (et al)
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, PAUL | ADDRESS ON FILE | | | | | | | |
| MILLIGAN, JAMES E. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MILLION, HARLAN B | ADDRESS ON FILE | | | | | | | |
| MILLS, JOSEPH E. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MILLS, KEVIN S | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MING, JAMES R | ADDRESS ON FILE | | | | | | | |
| | THE DIRECTOR OF INSPECTION AND TAX | | | | | | | |
| MINISTRY OF FINANCE - KUWAIT | CLAIMS | P.O. BOX 9 | | | SAFAT | | 13001 | KUWAIT |
| MINISTRY OF FINANCE - QATAR | AL CORNICHE ROAD | | | | | | 00083 | QATAR |
| MINISTRY OF FINANCE - SAUDI ARABIA | KING ABDULAZIZ ROAD | AL WIZARAT AREA | | | | | | SAUDI ARABIA |
| MINJARES, ARMANDO S. | ADDRESS ON FILE | | | | | | | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION | 445 MINNESOTA ST. | 445 MINNESOTA ST. | | ST. PAUL | MN | 55101 | UNITED STATES |
| MINNESOTA STATE ATTORNEYS GENERAL | STATE CAPITOL | STE. 102 | | | ST. PAUL | MN | 55155 | UNITED STATES |
| MIRE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| MIRE, ROLAND P. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MIRE, YONGER J | ADDRESS ON FILE | | | | | | | |
| MISSISSIPPI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | | | | JACKSON | MS | 39225-2947 | UNITED STATES |
| MISSISSIPPI DEPARTMENT OF HUMAN SERVICES | P.O. BOX 4301 | | | | JACKSON | MS | 39296 | UNITED STATES |
| MISSISSIPPI DEPT. HUMAN SERVICES CRDU | P.O. BOX 4301 | | | | JACKSON | MS | 39296 | UNITED STATES |
| | | | | | | | | |
| MISSISSIPPI OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 501 NORTH WEST STREET | SUITE 1101 | | JACKSON | MS | 39201 | UNITED STATES |
| MISSISSIPPI STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O.BOX 220 | | | JACKSON | MS | 39205-0220 | UNITED STATES |
| MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT | | | | JEFFERSON CITY | MO | 65102 | UNITED STATES |
| MISSOURI STATE ATTORNEYS GENERAL | SUPREME CT. BLDG. | 207 W. HIGH ST. | | | JEFFERSON CITY | MO | 65101 | UNITED STATES |
| MISSOURI STATE TREASURER CLINT ZWEIFEL - UNCLAIMED PROPERTY | PO BOX 1272 | | | | JEFFERSON CITY | MO | 65102-1272 | UNITED STATES |
| | | | | | | | | |
| MITAGS-PMI-CCMIT | 692 MARITIME BLVD | | | | LINTHICUM HEIGHTS | MD | 21090-19521 | UNITED STATES |
| MITCHELL, CHARLES LOUIS | ADDRESS ON FILE | | | | | | | |
| MITCHELL, MAXIE | ADDRESS ON FILE | | | | | | | |
| MITCHELL, SHEDRICK | ADDRESS ON FILE | | | | | | | |
| MITCHELL, TIMMY H. | ADDRESS ON FILE | | | | | | | |
| MITCHEN ANDERSON GROUP LLC | 820 GESSNER DRIVE, SUITE 1110 | | | | HOUSTON | TX | 77024 | UNITED STATES |
| MIZELL, JOHNATHAN W. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MIZELL, JOSEPH G | ADDRESS ON FILE | | | | | | | |
| | 978 SRINAKARIN RD, KWANG SUANLUANG, | | | | | | | |
| MM LOGISTICS CO., LTD. | KHET SUANLUANG | | | | BANGKOK | | | THAILAND |
| | | | | | | | | |
| MOAK, KENNETH W | ADDRESS ON FILE | | | | | | | |
| MODESTE, JONATHAN W. | ADDRESS ON FILE | | | | | | | |
| MODGLING, TREY L. | ADDRESS ON FILE | | | | | | | |
| MOEHLMAN, TYLER F. | ADDRESS ON FILE | | | | | | | |
| MOHSIN BROTHERS | MOHSIN BUILDING | HARBOUR ROAD | | | VISAKHAPATNAM | | 530001 | INDIA |
| | | | | | | | | |
| MONDRAGON, RAUL A | ADDRESS ON FILE | | | | | | | |
| MONTAGUE, JOSEPH E. | ADDRESS ON FILE | | | | | | | |
| MONTAGUE, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| MONTANA OFFICE OF CONSUMER PROTECTION | 2225 11TH AVE. | | | | HELENA | MT | 59620-0151 | UNITED STATES |
| MONTANA STATE ATTORNEYS GENERAL | JUSTICE BUILDING | 215 N. SANDERS | | | HELENA | MT | 59620-1401 | UNITED STATES |
| MONTANO, FERMIN E. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | 101 MONROE STREET, 15TH FLOOR | | | | ROCKVILLE | MD | 20850 | UNITED STATES |
| | | | 11550 FUQUA, STE. | | | | | |
| MONTGOMERY, DANIEL | C/O SEAN O'ROURKE | SIMON & O'ROURKE P.C. | 200 | | HOUSTON | TX | 77034 | UNITED STATES |

Accruent Offshore Services Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, DANIEL L | ADDRESS ON FILE | | | | | | | |
| MOODY'S INVESTORS SERVICES | P.O. BOX 102597 | | | | ATLANTA | GA | 30368-0597 | UNITED STATES |
| MOODY, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| MOODY, JERRY R. | ADDRESS ON FILE | | | | | | | |
| MOODY, ROBERT E. | ADDRESS ON FILE | | | | | | | |
| MOODY, WILLIAM EARNEST | ADDRESS ON FILE | | | | | | | |
| MOON, WILLIAM S. | ADDRESS ON FILE | | | | | | | |
| MOORE PA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| MOORE, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| MOORE, BRYANT D. | ADDRESS ON FILE | | | | | | | |
| MOORE, DIANTE' T. | ADDRESS ON FILE | | | | | | | |
| MOORE, JONATHAN M | ADDRESS ON FILE | | | | | | | |
| MOORE, KRISTINE | ADDRESS ON FILE | | | | | | | |
| MOORE, PATRICIA M. | ADDRESS ON FILE | | | | | | | |
| MOORE, THOMAS B. | ADDRESS ON FILE | | | | | | | |
| MOORE, TOMMY L. | ADDRESS ON FILE | | | | | | | |
| MOORE, TYLER G | ADDRESS ON FILE | | | | | | | |
| MOORE, ZEBRE C. | ADDRESS ON FILE | | | | | | | |
| MOOT BEACH, JON M | ADDRESS ON FILE | | | | | | | |
| MORANDARTE, DARIO B. | ADDRESS ON FILE | | | | | | | |
| MOREAU, DAVID W | ADDRESS ON FILE | | | | | | | |
| MORENO, YVONNE F. | ADDRESS ON FILE | | | | | | | |
| MORGAN STANLEY | THE NEVILLE GROUP | 185 ASYLUM 21ST FLOOR | | | HARTFORD | CT | 06103 | UNITED STATES |
| MORGAN, GEORGE C. | ADDRESS ON FILE | | | | | | | |
| MORGAN, JERRY L. | ADDRESS ON FILE | | | | | | | |
| MORNING STAR ENTERPRISES LLC | PO BOX 1262 | | | | HOUMA | LA | 70361 | UNITED STATES |
| MORNINGSTAR | 5133 INNOVATION WAY | | | | CHICAGO | IL | 60682-0051 | UNITED STATES |
| MOROWSKY, KENNETH THOMAS | ADDRESS ON FILE | | | | | | | |
| MORRIS JAMES LLP | PO BOX 2306 | | | | WILMINGTON | DE | 19899-2306 | UNITED STATES |
| MORRIS, NICHOLS, ARSHT & TUNNELL, LLP | P.O. BOX 1347 | | | | WILMINGTON | DE | 19899-1347 | UNITED STATES |
| MORRISON TERREBONNE LUMBER | PO BOX 715633 | | | | COLUMBUS | OH | 43271-5633 | UNITED STATES |
| MORSE, STEVEN E | ADDRESS ON FILE | | | | | | | |
| MORVANT, MARY | ADDRESS ON FILE | | | | | | | |
| MOSDOGU NIG ENT | NO 7 MCDEMOTT ROAD | | | | WARRI DELTA | | | NIGERIA |
| MOSER, RICKY JOHN | ADDRESS ON FILE | | | | | | | |
| MOSES, DARIUS L. | ADDRESS ON FILE | | | | | | | |
| MOSES, EMERSON T. | ADDRESS ON FILE | | | | | | | |
| MOSLEY, JASON D. | ADDRESS ON FILE | | | | | | | |
| MOTION PICTURE LICENSING CORP | 5455 S. CENTINELA AVE. | | | | LOS ANGELES | CA | 90066 | UNITED STATES |
| MOUTON, AUDWIN | C/O DAVID WHITMORE | SCHEUERMANN & JONES | 701 POYDRAS, STE. 4100 | | NEW ORLEANS | LA | 70139 | UNITED STATES |
| MOUTON, AUDWIN JAMES | ADDRESS ON FILE | | | | | | | |
| MOUTON, DARREL JAMES | ADDRESS ON FILE | | | | | | | |
| MOUTON, PAUL J. | ADDRESS ON FILE | | | | | | | |
| MOUTON, THOMAS | ADDRESS ON FILE | | | | | | | |
| MOXIE MEDIA | PO BOX 10203 | | | | NEW ORLEANS | LA | 70181 | UNITED STATES |
| MR QUINSCENT ELECTRONICS LTD | 186 PTI ROAD | EFFURUN | | | WARRI DELTA | | | NIGERIA |
| MSDSONLINE, INC. | 350 N. ORLEANS STREET | SUITE 950 | | | CHICAGO | IL | 60654 | UNITED STATES |
| MSTS ASIA SDN BHD | 606 & 607 JALAN MELAKA RAYA 10 | | | | MELAKA | | 75000 | MALAYSIA |
| MTQ ENGINEERING PTE LTD | 182 PANDAN LOOP | | | | SINGAPORE | | | SINGAPORE |

Debtors Offshore Inc., et al.

Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| MUANDA INTERNATIONAL OIL COMPANY (MIOC) | 11EME ETAGE IMMEUBLE B.C.D.C | BOULEVARD DU 30 JUIN | B.P. 7189 KINSHASA/GOMBE | | PORT GENTIL | | | GABON |
| MUELLER, ARIC C. | ADDRESS ON FILE | | | | | | | |
| MUFARREH, MATTHEW G | ADDRESS ON FILE | | | | | | | |
| MUHIMBI LTD. | 193 CAMP ROAD | | | | ST ALBANS | | AL1 5NB | UNITED KINGDOM |
| MUIRHEAD, CRAIG | ADDRESS ON FILE | | | | | | | |
| MULFORD, PATSY E. | ADDRESS ON FILE | | | | | | | |
| MULLEN, BILLY W. | ADDRESS ON FILE | | | | | | | |
| MULLENIX, JONATHAN W. | ADDRESS ON FILE | | | | | | | |
| MULLINS, CODY S. | ADDRESS ON FILE | | | | | | | |
| MULTIMIX WHOLESALE DIVERSIFIED FIXED INTEREST TRUST | LEVEL 6, 161 COLLINS STREET | | | | MELBOURNE, VIC | | 03000 | AUSTRALIA |
| MUNIZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| MUNRO'S TRAVEL GROUP | BRAEMAR HOUSE, 261 UNION STREET | | | | ABERDEEN | | AB11 6BR | UNITED KINGDOM |
| MUNRO'S TRAVEL GROUP | BRAEMAR HOUSE, 267 UNION STREET | | | | ABERDEEN | | AB11 6BR | UNITED KINGDOM |
| MURDOCK, JUSTIN R. | ADDRESS ON FILE | | | | | | | |
| MURPHY, PATRICIA ANN | ADDRESS ON FILE | | | | | | | |
| MUSTANG CAT | P.O. BOX 4346 | DEPT. 144 | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| MYERS, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| MYERS, FLOYD E | ADDRESS ON FILE | | | | | | | |
| MYERS, GARRARD | C/O STEPHEN J. JOHNSON | A PROFESSIONAL LAW CORPORATION | P.O. BOX 3320 | 1 CHURCH STREET | HOUMA | LA | 70361 | UNITED STATES |
| MYERS, GARRARD M. | ADDRESS ON FILE | | | | | | | |
| MYSKA AND VANDERVOORT, LLC | 200 SOUTH 10TH STREET | | | | RICHMOND | TX | 77469 | UNITED STATES |
| N.CAROLINA CHILD SUPPORT | CENTRALIZED COLLECTIONS | P.O. BOX 900012 | | | RALEIGH | NC | 27675-9012 | UNITED STATES |
| NACE, BRANDON | ADDRESS ON FILE | | | | | | | |
| NACM OF SOUTH TEXAS | P. O. BOX 721348 | | | | HOUSTON | TX | 77272-1348 | UNITED STATES |
| NAKAI, JAIDEEP S. | ADDRESS ON FILE | | | | | | | |
| NAKKALA, ARUN R | ADDRESS ON FILE | | | | | | | |
| NANCE INTERNATIONAL | P.O. BOX 1547 | | | | BEAUMONT | TX | 77704 | UNITED STATES |
| NANCE UNIV HVACR TECH SCHOOL | PO BOX 5444 | | | | BEAUMONT | TX | 77726 | UNITED STATES |
| NANCE UNIV HVACR TECH SCHOOL | P.O. BOX 5444 | | | | BEAUMONT | TX | 77726 | UNITED STATES |
| NAQUIN JR, JERRY J | ADDRESS ON FILE | | | | | | | |
| NAQUIN, ROSLYN R. | ADDRESS ON FILE | | | | | | | |
| NASDAQ OMX CORPORATE SOLUTIONS | LOCKBOX 11700, PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 | UNITED STATES |
| NASDAQ STOCK MARKET INC | LOCKBOX 20200/ P O BOX 8500 | | | | PHILADELPHIA | PA | 19178-0200 | UNITED STATES |
| NASH JR, MARVELL | ADDRESS ON FILE | | | | | | | |
| NATCHEZ PATHOLOGY LABRATORY, INC. | 5 STAHLMAN STREET | | | | NATCHEZ | MS | 39120-4612 | UNITED STATES |
| NATIONAL ASSOC OF LEGAL ASSISTANTS, INC. | 1516 S. BOSTON #200 | | | | TULSA | OK | 74119 | UNITED STATES |
| NATIONAL ASSOCIATION OF CORPORATE DIRECTORS | 1133 21ST STREET NW  STE 700 | | | | WASHINGTON | DC | 20036 | UNITED STATES |
| NATIONAL DISCOUNT TIRE | 1008 ALBERTSON PKWY | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| NATIONAL FLUID POWER INSTITUTE | 8305 NEW ENGLAND DRIVE | | | | AMARILLO | TX | 79119-4939 | UNITED STATES |
| NATIONAL OCEAN INDUSTRIES ASSO | 1120 G STREET NW STE 900 | | | | WASHINGTON | DC | 20005 | UNITED STATES |
| NATIONAL OILWELL | P.O. BOX 200716 | | | | DALLAS | TX | 75320-0716 | UNITED STATES |
| NATIONAL OILWELL | P.O. BOX 200838 | | | | DALLAS | TX | 75320-0838 | UNITED STATES |
| NATIONAL OILWELL | PO BOX 200822 | | | | DALLAS | TX | 75320-0822 | UNITED STATES |
| NATIONAL OILWELL | PO BOX 200838 | | | | DALLAS | TX | 75320-0838 | UNITED STATES |
| NATIONAL OILWELL | 10000 RICHMOND AVE. | | | | HOUSTON | TX | 77042 | UNITED STATES |
| NATIONAL OILWELL - DUBAI | PO BOX 61490 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| NATIONAL OILWELL PTE. LTD. | NO. 4 GUL WAY | | | | SINGAPORE | | 629192 | SINGAPORE |
| NATIONAL OILWELL PTE. LTD. | 22 PIONEER CRESCENT, #05-06 | | | | SINGAPORE | | 628556 | SINGAPORE |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL OILWELL PTE. LTD. | NO. 4, TUAS AVENUE 11 | | | | SINGAPORE | | 639070 | SINGAPORE |
| NATIONAL OILWELL VARCO LP | 5200 N. SAM HOUSTON PKWY. W. SUTIE 100 | | | | HOUSTON | TX | 77086 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | MARTIN-DECKER/TOTCO #773 | PO BOX 203793 | | | DALLAS | TX | 75320-3793 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | P.O. BOX 203793 | | | | DALLAS | TX | 75320-379 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 200338 | | | | DALLAS | TX | 75320-0338 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 201153 | | | | DALLAS | TX | 75320-1153 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 201177 | | | | DALLAS | TX | 75320 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 201198 | | | | DALLAS | TX | 75320 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 201202 | | | | DALLAS | TX | 75320 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 202544 | | | | DALLAS | TX | 75320-2544 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 202623 | | | | DALLAS | TX | 75320 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 202631 | | | | DALLAS | TX | 75320 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | PO BOX 220 | | | | LAROSE | LA | 70373 | UNITED STATES |
| NATIONAL OILWELL VARCO LP | 5200 N SAM HOUSTON PKWY WEST SUITE 100 | | | | HOUSTON | TX | 77086 | UNITED STATES |
| NATIONAL OILWELL VARCO PTE LTD | 29 TUAS BAY DRIVE | | | | SINGAPORE | | 637429 | SINGAPORE |
| NATIONAL OILWELL VARCO, LP | C/O MATTHEW GUY / ROBERT VINING | BLAND & PARTNER, PLLC | 909 POYDRAS, STE. 1860 | | NEW ORLEANS | LA | 70112 | UNITED STATES |
| NATIONAL SAFETY COUNCIL | 3241 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES |
| NATIONAL SERVICE ALLIANCE-HOUSTON LLC | PO BOX 186 | | | | NEW LENOX | IL | 60451 | UNITED STATES |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA THROUGH OIL RIG (AIG) | 17 BEVIS MARKS | | | | LONDON | | EC3A 7LN | UNITED KINGDOM |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 175 WATER STREET | | | | NEW YORK | NY | 10038-4969 | UNITED STATES |
| NATIONAL UNION FIRE INSURANCE OF PITTSBURGH, PA | C/O ROBERT J. DAVID, JR. | JUNEAU DAVID | 1018 HANLING STREET, SUITE 202 | THE HANDLING CENTER | LAFAYETTE | LA | 70503 | UNITED STATES |
| NATIONS, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| NAULTY, RICHARD ALLEN | ADDRESS ON FILE | | | | | | | |
| NAUSE, CHARLES L | ADDRESS ON FILE | | | | | | | |
| NAVARRO, EVARISTO C. | ADDRESS ON FILE | | | | | | | |
| NAVARRO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| NAVIGANT CONSULTING, INC. | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES |
| NAVY, LARRY | ADDRESS ON FILE | | | | | | | |
| NAWAT AL-KHAIR TRAD & SERVICES EST. | AL-SALAH BLDG OFFICE # F-101, RAKAH | PO BOX 2044 | | | AL-KHOBAR, SAUDI ARABIA | | | UNITED ARAB EMIRATES |
| NAWLIN, JASON M | ADDRESS ON FILE | | | | | | | |
| NAYLOR, LLC | PO BOX 847865 | | | | DALLAS | TX | 75284 | UNITED STATES |
| NCRAM LOAN TRUST | 33, RUE DE GASPERICH | | | | HESPERANGE | | L-5826 | LUXEMBOURG |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 98920 | PO BOX 98920 | | LINCOLN | NE | 68509 | UNITED STATES |
| NEBRASKA STATE ATTORNEYS GENERAL | STATE CAPITOL | P.O.BOX 98920 | | | LINCOLN | NE | 68509-8920 | UNITED STATES |
| NECOTRANS USA, INC. | 1704 RANKIN ROAD, SUITE 100 | | | | HOUSTON | TX | 77073 | UNITED STATES |
| NEED, JASON L. | ADDRESS ON FILE | | | | | | | |
| NEIL, KERRY P. | ADDRESS ON FILE | | | | | | | |
| NELSON, COLE T. | ADDRESS ON FILE | | | | | | | |
| NELSON, DON C. | ADDRESS ON FILE | | | | | | | |
| NELSON, MYRON A. | ADDRESS ON FILE | | | | | | | |
| NELSON, SHELTAR M. | ADDRESS ON FILE | | | | | | | |
| NEOPOST USA, INC. | PO BOX 45800 | | | | SAN FRANCISCO | CA | 94154-0800 | UNITED STATES |
| NERVE, HENRY LEE | ADDRESS ON FILE | | | | | | | |
| NESLAGE, JOANNE LANZO | ADDRESS ON FILE | | | | | | | |
| NEUMANN, JESSE J. | ADDRESS ON FILE | | | | | | | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | | | | CARSON CITY | NV | 89701 | UNITED STATES |
| NEVADA STATE ATTORNEYS GENERAL | 100 N. CARSON ST. | OLD SUPREME CT. BLDG | | | CARSON CITY | NV | 89701 | UNITED STATES |
| NEW ENVIRONMENT, INC. | PO BOX 205 | | | | BROOKFIELD | OH | 44403 | UNITED STATES |

Mercules Offshore Inc., et al.

Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU | | | | CONCORD | NH | 03301 | UNITED STATES |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | 33 CAPITOL STREET | STATE HOUSE ANNEX | | | CONCORD | NH | 03301-6397 | UNITED STATES |
| NEW HORIZON ENTERPRISES | 1-SIDCO INDUSTRIAL ESTATE | GUINDY, CHENNAI, 600032 | | | TAMIL NADU | | | INDIA |
| NEW HORIZONS CLC OF HOUSTON | 300 E. HIGHLAND MALL BLVD., #390 | | | | AUSTIN | TX | 78752 | UNITED STATES |
| NEW HORIZONS COMPUTER LEARNING CENTER OF NEW ORLEANS | 300 E. HIGHLAND MALL BLVD., SUITE 445 | | | | AUSTIN | TX | 78752 | UNITED STATES |
| NEW HORIZONS COMPUTER LEARNING CENTER OF NEW ORLEANS & BILOXI | 2800 VETERANS BLVD, SUITE 330 | | | | METAIRIE | LA | 70002 | UNITED STATES |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY | DIVISION OF CONSUMER AFFAIRS | | | | NEWARK | NJ | 07101 | UNITED STATES |
| NEW JERSEY STATE ATTORNEYS GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. PO BOX 080 | | | TRENTON | NJ | 08625 | UNITED STATES |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | | | SANTA FE | NM | 87504-1508 | UNITED STATES |
| NEW MEXICO STATE ATTORNEYS GENERAL | P.O. DRAWER 1508 | | | | SANTE FE | NM | 87504-1508 | UNITED STATES |
| NEW YORK MARINE AND GENERAL INS. CO. THROUGH PROSIGHT SPECIALTY MGMT. CO., INC. | 919 THIRD AVE | 10TH | | | NEW YORK | NY | 10022 | UNITED STATES |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER FRAUDS AND PROTECTION | | | | ALBANY | NY | 12224-0341 | UNITED STATES |
| NEW YORK STATE ATTORNEYS GENERAL | DEPT. OF LAW - THE CAPITOL | 2ND FL. | | | ALBANY | NY | 12224 | UNITED STATES |
| NEWELL NORMAND JEFFERSON PARISH | BUREAU OF REVENUE & TAXATION PROPERTY TAX DIVISION | PO BOX 130 | | | GRETNA | LA | 70054-0130 | UNITED STATES |
| NEWELL, BEVERLY L. | ADDRESS ON FILE | | | | | | | |
| NEWMAN PRINTING COMPANY INC | 1300 EAST 29TH STREET | | | | BRYAN | TX | 77802 | UNITED STATES |
| NEWTON, QUANNELL T. | ADDRESS ON FILE | | | | | | | |
| NEXCO ENGINEERING SERVICES | NO 7 EDEWOR INDUSTRIAL LAY-OUT | OFF ENERHEN ROAD | PO BOX 3221 | | WARRI | | | NIGERIA |
| NI WELDING SUPPLY LLC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518-3602 | UNITED STATES |
| NIBERT, JOHN C. | ADDRESS ON FILE | | | | | | | |
| NICHOLS, GENE R | ADDRESS ON FILE | | | | | | | |
| NICHOLS, KENNETH A | ADDRESS ON FILE | | | | | | | |
| NICHOLSON, RICHARD M. | ADDRESS ON FILE | | | | | | | |
| NIMBUS HARBOR FACILITIES MANAGEMENT PVT. LTD. - CENTRUM PLAZA | E-305, SUSHANT SHOPPING ARCADE, SUSHANT LOK, PHASE-I | | | | GURGAON, HARYANA | | 122009 | INDIA |
| NIMMO AND ASSOCIATES | 28402 TEAL COURT | | | | MAGNOLIA | TX | 77355 | UNITED STATES |
| NINTEX USA, LLC | 600 106TH AVE NE, SUITE 210 | | | | BELLEVUE | WA | 98004 | UNITED STATES |
| NIXON, CLARISSA L. | ADDRESS ON FILE | | | | | | | |
| NOBLE DENTON CONSULTANTS | 39 TABERNACLE ST. | | | | LONDON | | EC2A 4AA | UNITED KINGDOM |
| NOBLE DENTON MIDDLE EAST LTD | PO BOX 12541 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| NOBLES, JOEY LEVERNE | ADDRESS ON FILE | | | | | | | |
| NOE, JAMES W. | ADDRESS ON FILE | | | | | | | |
| NOEL, DOMINIQUE R. | ADDRESS ON FILE | | | | | | | |
| NOEL, JOSEPH E. | ADDRESS ON FILE | | | | | | | |
| NOGUERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| NOMURA FUNDS IRELAND PLC - GLOBAL HIGH YIELD BOND FUND | 33 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | | IRELAND |
| NOMURA HIGH YIELD FUND | ONE FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | UNITED STATES |
| NOMURA MULTI MANAGERS FUND - GLOBAL BOND | 33, RUE DE GASPERICH | | | | HESPERANGE | | L-5826 | LUXEMBOURG |
| NOOR ENTERPRISES | D. NO 41-8-25 - COMMERCIAL ROAD | | | | KAKINADA | | 533007 | INDIA |
| NORMAN, CULLEN D. | ADDRESS ON FILE | | | | | | | |
| NORMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| NORSE, DAVID W. | ADDRESS ON FILE | | | | | | | |
| NORTH CAROLINA CHILD SUPPORT | CENTRALIZED COLLECTIONS | P.O. BOX 900012 | | | RALEIGH | NC | 27675-9012 | UNITED STATES |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | | | RALEIGH | NC | 27699-9001 | UNITED STATES |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE | P.O.BOX 629 | | | RALEIGH | NC | 27699-0629 | UNITED STATES |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST DIVISION | PO BOX 1054 | PO BOX 1054 | | BISMARCK | ND | 58502-1054 | UNITED STATES |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | STATE CAPITOL | 600 E. BOULEVARD AVE. | | | BISMARCK | ND | 58505-0040 | UNITED STATES |

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | CALLER BOX 10007 | CAPITAL HILL | | | SAIPAN, MP | | 96950-8907 | UNITED STATES |
| NORTHSTAR EXPLORATION COMPANY | PO BOX 5-A | | | | LAFAYETTE | LA | 70505 | UNITED STATES |
| NORTON, GORDON C. | ADDRESS ON FILE | | | | | | | |
| NOV BRANDT | P.O. BOX 201198 | | | | DALLAS | TX | 75230-1198 | UNITED STATES |
| NOV BRANDT OILFIELD SERVICES (MIDDLE EAST) LLC | PO BOX 22148, AL QUOZ INDUSTRIAL AREA 1 | | | | AL QUOZ | | | UNITED ARAB EMIRATES |
| NOV BRANDT OILFIELD SERVICES (MIDDLE EAST) LLC | PO BOX 22148 AL QUOZ INDUSTRIAL AREA | | | | DUBAI | | | UNITED ARAB EMIRATES |
| NOV GRANT PRIDECO (S) PTE LTD | NO 11 TUAS AVENUE 7 | | | | SINGAPORE | | 639266 | SINGAPORE |
| NOV RIG SOLUTIONS PTE LTD | 29 TUAS BAY DRIVE | | | | SINGAPORE | | 637429 | SINGAPORE |
| NOV RIG SOLUTIONS PTE LTD | 13, KWONG MIN ROAD | | | | SINGAPORE | | 628171 | SINGAPORE |
| NOV RIG SOLUTIONS SPARES & SVC | P.O. BOX 201202 | | | | DALLAS | TX | 75320-1202 | UNITED STATES |
| NOV RIG SOLUTIONS SPARES & SVC | 5100 N. SAM HOUSTON PKWY W | | | | HOUSTON | TX | 77086 | UNITED STATES |
| NOVA TESTINGS PTE LTD | NO.38, WOODLANDS INDUSTRIAL PARK, E1 #03-12 | | | | SINGAPORE | | 757700 | SINGAPORE |
| NOVAGEST | RUA AMERICO JULIO DE CARVALGO, 55 R/C | | | | LUANDA | | | ANGOLA |
| NOWELL, JOHN A. | ADDRESS ON FILE | | | | | | | |
| NOWLIN, BRUCE WADE | ADDRESS ON FILE | | | | | | | |
| NREC POWER SYSTEMS | 8440 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8004 | UNITED STATES |
| NS LIFTING AMERICA, INC. | 3522 BACOR ROAD | | | | HOUSTON | TX | 77084 | UNITED STATES |
| NSEBI, DAVID N. | ADDRESS ON FILE | | | | | | | |
| NSSL GLOBAL LTD | 6 WELLS PLACE GATTON PARK BUSINESS CENTRE | | | | REDHILL, SURREY | | RH1 3DR | UNITED KINGDOM |
| NSSL GLOBAL LTD | 6 WELLS PLACE GATTON PARK, BUSINESS CENTRE | | | | REDHILL, SURREY | | RH1 3DR | UNITED KINGDOM |
| NUCKLES, JAMES EARL | ADDRESS ON FILE | | | | | | | |
| NUGENT, MICHAEL S. | ADDRESS ON FILE | | | | | | | |
| NUNEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| NUTS AND BOLTS, INC. | 6950 ALMA ST. | | | | HOUMA | LA | 70364 | UNITED STATES |
| NVI, LLC | PO BOX 1690 | | | | GRAY | LA | 70359 | UNITED STATES |
| NXT STEP TRAINING | 3107 RIVERWOOD ROAD | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| O'BANNON, MICHAEL W. | ADDRESS ON FILE | | | | | | | |
| O'BRIEN'S RESPONSE MANAGEMENT INC. | BOX 2591 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2591 | UNITED STATES |
| O'BRYAN, RANDALL K. | ADDRESS ON FILE | | | | | | | |
| O'CONNOR, DANIEL D. | ADDRESS ON FILE | | | | | | | |
| O'NEAL, BENJAMIN N. | ADDRESS ON FILE | | | | | | | |
| O'NEAL, JAY THOMAS | ADDRESS ON FILE | | | | | | | |
| OAKWELL, INC. | 120 ANTON STADE ROAD | | | | ROSENBERG | TX | 77471 | UNITED STATES |
| OATMAN, BRETT C. | ADDRESS ON FILE | | | | | | | |
| OCARIZA, MACARIO O | ADDRESS ON FILE | | | | | | | |
| OCB OILFIELD SERVICES (FZCO) | PO BOX 123164 | 5 AE 525, PHASE V | DUBAI AIRPORT FREE ZONE | | DUBAI | | | UNITED ARAB EMIRATES |
| OCCUCARE | 321 W. SAN AUGUSTINE ST | | | | DEER PARK | TX | 77536-4027 | UNITED STATES |
| OCCUPATIONAL HEALTH CENTER | DEPT AT 952465 | | | | ATLANTA | GA | 31192-2465 | UNITED STATES |
| OCCUPATIONAL HEALTH CENTERS OF LOUISIANA | A PROFESSIONAL CORP | PO BOX 75430 | | | OKLAHOMA CITY | OK | 73147-0430 | UNITED STATES |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A. | PO BOX 9005 | | | | ADDISON | TX | 75001-9005 | UNITED STATES |
| OCCUPATIONAL MED CLINICS OF SL | PAMELA JUDICE | 3305 W PINHOOK | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| OCCUPATIONAL MEDICAL CARE | 4500 E. SAM HOUSTON PKWY #130 | | | | PASADENA | TX | 77505 | UNITED STATES |
| OCCUPATIONAL MEDICINE SERVICES | 144 VALHI LAGOON CROSSING | | | | HOUMA | LA | 70360 | UNITED STATES |
| OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION | 200 CONSTITUTION AVENUE, NW | | | | WASHINGTON | DC | 20210 | UNITED STATES |
| OCEAN MARINE INTERNATIONAL | F/5, 1ST FLOOR UNITY COOP SOCIETY | 188 SHERIFF DEVJI STREET | | | MUMBAI | | 400003 | INDIA |
| OCEAN MASTER ENGINEERING | NO. 8 PENJURU CLOSE, | | | | SINGAPORE | | 608610 | SINGAPORE |
| OCEAN STAR GALA | 7941 KATY FREEWAY PMB 150 | | | | HOUSTON | TX | 77024 | UNITED STATES |
| OCEANEXPERT LIMITED | 8 TRANTER RD, ABERLADY LONGNIDDRY | | | | EAST LOTHIAN | | EH32 0UE | UNITED KINGDOM |
| OCEANIC OFFSHORE INTERNATIONAL | SAI PLAZA | GANUGACHETTU CENTER | | | KAKINADA | | 533005 | INDIA |

Accounts Officer Receiver et al
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OCEANPAC MARINE & OFFSHORE SUPPLIES PTE LTD | NO. 1 BUKIT BATOK CRESCENT #05-47 WCEGA PLAZA | | | | SINGAPORE | | 658064 | SINGAPORE |
| OCHOA JR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| OCHOA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| OCS TRAINING INSTITUTE INC. | 15330 PARK ROW | | | | HOUSTON | TX | 77084 | UNITED STATES |
| ODOM, ENRICO M. | ADDRESS ON FILE | | | | | | | |
| ODOM, JACOB R. | ADDRESS ON FILE | | | | | | | |
| ODOM, JAMIE L. | ADDRESS ON FILE | | | | | | | |
| ODOM, MARLON | ADDRESS ON FILE | | | | | | | |
| ODOM, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| ODOM, TAURAS F. | ADDRESS ON FILE | | | | | | | |
| ODOM, VALERIE L. | ADDRESS ON FILE | | | | | | | |
| ODS INTERNATIONAL PTE LTD. | 21 BUKIT BATOK CRESCENT | | | | SINGAPORE | | 658065 | SINGAPORE |
| OES OILFIELD SERVICES (USA), INC. | 4550 POST OAK PLACE | SUITE 317 | | | HOUSTON | TX | 77027 | UNITED STATES |
| OES OILFIELD SERVICES SINGAPORE PTE LTD | 3 RAFFLES PLACE, 07-01 BHARAT BUILDING | | | | SINGAPORE | | 48617 | SINGAPORE |
| OFFICE MART | A/R REGINA | P O BOX 11637 | | | NEW IBERIA | LA | 70562-1637 | UNITED STATES |
| OFFICE OF KANSAS ATTORNEY | CONSUMER PROTECTION & ANTITRUST DIVISION | SUITE 430 | SUITE 430 | | TOPEKA | KS | 66612-1597 | UNITED STATES |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION | PO BOX 2504 | | | GREENWOOD | IN | 46142 | UNITED STATES |
| OFFICE OF THE IOWA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | | | DES MOINES | IA | 50319 | UNITED STATES |
| OFFICE PAVILLION-HOUSTON | 10030 BENT OAK DRIVE | | | | HOUSTON | TX | 77040 | UNITED STATES |
| OFFSHORE CLEANING SYSTEMS, LLC | 2803 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 | UNITED STATES |
| OFFSHORE ENERGY CENTER | 200 NORTH DAIRY ASHFORD, SUITE 4119 | | | | HOUSTON | TX | 77079 | UNITED STATES |
| OFFSHORE EQUIPMENT SOLUTIONS | PO BOX 1790 | DEPARTMENT 1421 | | | COVINGTON | LA | 70434 | UNITED STATES |
| OFFSHORE EQUIPMENT SOLUTIONS | P.O. BOX 1790 | DEPARTMENT 1421 | | | COVINGTON | LA | 70434 | UNITED STATES |
| OFFSHORE INTERNATIONAL MGT PVT | 105 VIP PLAZA | | ANDHERI | | MUMBAI, MAHARASHTRA | | | INDIA |
| OFFSHORE OPERATORS COMMITTEE | ONE LAKEWAY BUILDING | 3900 NORTH CAUSEWAY BLD STE 700 | | | METAIRIE | LA | 70002 | UNITED STATES |
| OFFSHORE RIG MOVERS INTERNATIONAL | 2739 LAWRENCE RD | | | | KEMAH | TX | 77565 | UNITED STATES |
| OFFSHORE SPECIALTY FABRICATORS | PO BOX 54970 | | | | NEW ORLEANS | LA | 70154-4970 | UNITED STATES |
| OFFSHORE SPECIALTY FABRICATORS | 115 MENARD RD. | | | | HOUMA | LA | 70363 | UNITED STATES |
| OFFSHORE SUPPLIERS, INC. | PO BOX 821 | | | | METAIRIE | LA | 70004 | UNITED STATES |
| OFFSHORE TECHNOLOGY DEVELOPMENT PTE. LTD. | 50 GUL ROAD | | | | SINGAPORE | | 629351 | SINGAPORE |
| OGRE PTE. LTD. | 21 COLLYER QUAY | | | | SINGAPORE | | 49320 | SINGAPORE |
| OHIO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION SECTION | 14H FLOOR | 14H FLOOR | | COLUMBUS | OH | 43215-3400 | UNITED STATES |
| OHIO STATE ATTORNEYS GENERAL | STATE OFFICE TOWER | 30 E. BROAD ST. | | | COLUMBUS | OH | 43266-0410 | UNITED STATES |
| OIL STATES INDUSTRIES (ASIA) PTE LTD. | 42H PENJURU ROAD | | | | SINGAPORE | | 609158 | SINGAPORE |
| OIL STATES SKAGIT SMATCO LLC | P.O. BOX 54983 | | | | NEW ORLEANS | LA | 70154-4983 | UNITED STATES |
| OILFIELD APPRECIATION DAYS | PO BOX 162329 | | | | FORT WORTH | TX | 76161 | UNITED STATES |
| OILFIELD HELPING HANDS | PO BOX 720235 | | | | HOUSTON | TX | 77272 | UNITED STATES |
| OILFIELD INSTRUMENTATION USA | P.O. BOX 51902 | | | | LAFAYETTE | LA | 70505-1902 | UNITED STATES |
| OKLAHOMA ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | | | | OKLAHOMA CITY | OK | 73105 | UNITED STATES |
| OKLAHOMA STATE ATTORNEYS GENERAL | STATE CAPITOL | RM. 112 2300 N. LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73105 | UNITED STATES |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD | ROOM 217 | | OKLAHOMA CITY | OK | 73105 | UNITED STATES |
| OLDFIELD, JON M | ADDRESS ON FILE | | | | | | | |
| OLIVA, CALVIN JOSEPH | ADDRESS ON FILE | | | | | | | |
| OLIVER, BARRY K | ADDRESS ON FILE | | | | | | | |
| OLIVER, DANNY N. | ADDRESS ON FILE | | | | | | | |
| OLIVIER, HUBERT E. | ADDRESS ON FILE | | | | | | | |
| OLSON, MATTHEW D | ADDRESS ON FILE | | | | | | | |

Documents Offshore Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| OLVERA, JULIAN R | ADDRESS ON FILE | | | | | | | |
| OMAR MOHAMMED | 660 AILEEN AVENUE, BLOCK 4 | | | | PALMISTE SAN-FERNANDO | | | TRINIDAD AND TOBAGO |
| OMAROG | 34 ENERHEN ROAD | | | | WARRI | | | NIGERIA |
| OMEGA INTEGRATION PTE LTD. | 8 MARINA VIEW #16-01, ASIA SQUARE TOWER 1 | | | | SINGAPORE | | 18960 | SINGAPORE |
| OMI ENVIRONMENTAL SOLUTIONS | DEPT. 0416, PO BOX 120416 | | | | DALLAS | TX | 75312-0416 | UNITED STATES |
| ONE MEDICAL | 913 COTTONWOOD | | | | SHERMAN | TX | 75090 | UNITED STATES |
| ONE WORLD LANGUAGE SOLUTIONS | 2909 COLE AVE S. 120 | | | | DALLAS | TX | 75204 | UNITED STATES |
| ONELLION, SHANNON LAURIE | ADDRESS ON FILE | | | | | | | |
| ONORATO, DREW R. | ADDRESS ON FILE | | | | | | | |
| OPEN DNS INC. | 135 BLUXOME STREET | | | | SAN FRANCISCO | CA | 94107 | UNITED STATES |
| OPTUM | PO BOX 39000 DEPT #75897 | | | | SAN FRANCISCO | CA | 94139-5897 | UNITED STATES |
| ORACLE AMERICA, INC. | PO BOX 203448 | | | | DALLAS | TX | 75320-3448 | UNITED STATES |
| DRAM, CHRISTOPHER B. | ADDRESS ON FILE | | | | | | | |
| OREGON DEPARTMENT OF JUSTICE | CONSUMER PROTECTION SECTION | | | | SALEM | OR | 97301-4096 | UNITED STATES |
| OREGON STATE ATTORNEYS GENERAL | JUSTICE BLDG. | 1162 COURT ST. NE | | | SALEM | OR | 97301-4096 | UNITED STATES |
| ORGERON, DANNY C | ADDRESS ON FILE | | | | | | | |
| ORIGINAL CREATIONS, INC. | 1310 W. 2060 N. | | | | HELPER | UT | 84526 | UNITED STATES |
| ORIGINAL USA GENERAL LABOR, LLC | PO BOX 158 | | | | RACELAND | LA | 70394 | UNITED STATES |
| ORKIN, INC. | 109 VENTURE BLVD. | | | | HOUMA | LA | 70360 | UNITED STATES |
| ORLEANS PLACE LLC | PO BOX 52592 | | | | LAFAYETTE | LA | 70505-2992 | UNITED STATES |
| ORMAN, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| ORTA, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| ORUM, CHARLIE | ADDRESS ON FILE | | | | | | | |
| OSBORN, BOBBY J. | ADDRESS ON FILE | | | | | | | |
| OSENBAUGH, AARON L. | ADDRESS ON FILE | | | | | | | |
| OSLO BORS ASA | DANSKE BANK A S | DABANO22 | | | OSLO | | | NORWAY |
| OSMARYS I. RAMIREZ M. | CASA #31.B. URB. LOS TAPIALES I | | | | MATURIN, MONAGAS | | | VENEZUELA |
| OTTMERS, ERICA M. | ADDRESS ON FILE | | | | | | | |
| OUR SAVIOR'S CHURCH | 655 HWY 96 | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| OUTREACH LTD. | ABBOTS ROAD MIDDLEFIELD IND EAST | | | | FALKIRK | | FK2 9AR | UNITED KINGDOM |
| OVERLEY, CLIFFORD JUDE | ADDRESS ON FILE | | | | | | | |
| OVERSEAS MARINE CERTIFICATION SERVICES | PO BOX 88932 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| OVERSTREET, LAWRENCE A | ADDRESS ON FILE | | | | | | | |
| OWEN, JOSEPH L. | ADDRESS ON FILE | | | | | | | |
| OWENS, CHARLES B. | ADDRESS ON FILE | | | | | | | |
| OWENS, CHARLES D | ADDRESS ON FILE | | | | | | | |
| OWENS, DEVIN C | ADDRESS ON FILE | | | | | | | |
| OWENS, GORDON W. | ADDRESS ON FILE | | | | | | | |
| OWO, CHARLES U. | ADDRESS ON FILE | | | | | | | |
| P BOWERY LTD. | 900 THIRD AVENUE | | | | NEW YORK | NY | 10022 | UNITED STATES |
| P&A ADMINISTRATIVE SERVICES INC | PO BOX 8000, DEPARTMENT 383 | | | | BUFFALO | NY | 14267 | UNITED STATES |
| P&A ADMINISTRATIVE SERVICES INC | 17 COURT STREET | SUITE 500 | | | BUFFALO | NY | 14202 | UNITED STATES |
| P.P.V.L- POUCO A POUCO VAI LONGE | ASSUNTOS SOCIAIS STREET | | | | CABINDA | | | ANGOLA |
| PACE HIGH YIELD INVESTMENTS | 1285 AVENUE OF THE AMERICAS, 12 FL C/O MANDY YU | | | | NEW YORK | NY | 10019 | UNITED STATES |
| PACKARD, HARMONY LEIGH | ADDRESS ON FILE | | | | | | | |
| PAIGE, WILFORD L. | ADDRESS ON FILE | | | | | | | |
| PALMER DRUG ABUSE PROGRAM | 1200 ENCLAVE PARKWAY | SUITE 600 | | | HOUSTON | TX | 77077 | UNITED STATES |

Accounts Offshore Petroleum et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER, BILLY D | ADDRESS ON FILE | | | | | | | |
| PALMER, DWAYNE C | ADDRESS ON FILE | | | | | | | |
| PALMER, ELMER D. | ADDRESS ON FILE | | | | | | | |
| PANALPINA TRANSPORTES MUNDIAS NAVEGACAO E | RUA KIMA KIENDA/ESTRADA DA BOAVISTA 106 - CAIXA POSTAL 3682 | | | | LUANDA | | | ANGOLA |
| PANALPINA TRANSPORTS MONDIAUX GABON S.A. | BP 876 ZONE OPRAG | | | | PORT GENTIL | | | GABON |
| PANALPINA, INC. | PO BOX 7247-6404 | | | | PHILADELPHIA | PA | 19170-6404 | UNITED STATES |
| PANAMA MARITIME AUTHORITY | INTERNATIONAL REPRESENTATIVE OFFICE | 369 LEXINGTON AVE. 14TH FLOOR | | | NEW YORK | NY | 10017 | UNITED STATES |
| PANTEL, JADE T | ADDRESS ON FILE | | | | | | | |
| PARFAIT, BRYANT | ADDRESS ON FILE | | | | | | | |
| PARFAIT, BRYANT | ADDRESS ON FILE | | | | | | | |
| PARFAIT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| PARISH OF ASSUMPTION | SALES AND USE TAX DEPARTMENT | P.O. DRAWER 920 | | | NAPOLEONVILLE | LA | 70390 | UNITED STATES |
| PARISH OF IBERIA | SALES & USE TAX DEPT. | P.O. BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | UNITED STATES |
| PARISH OF IBERIA | SALES & USE TAX DEPT. | P.O. BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | UNITED STATES |
| PARISH OF JEFFERSON | HARRY LEE SHERIFF | P.O. BOX 248 | | | GRETNA | LA | 70054-0248 | UNITED STATES |
| PARISH OF JEFFERSON | HARRY LEE SHERIFF | P.O. BOX 248 | | | GRETNA | LA | 70054-0248 | UNITED STATES |
| PARISH OF LAFAYETTE | SALES TAX DIVISION | P.O. BOX 3883 | | | LAFAYETTE | LA | 70502-3883 | UNITED STATES |
| PARISH OF LAFAYETTE | SALES TAX DIVISION | P.O. BOX 3883 | | | LAFAYETTE | LA | 70502-3883 | UNITED STATES |
| PARISH OF LAFOURCHE - PROPERTY TAX | SHERIFF AND EX-OFFICIO TAX COLLECTOR | P.O. BOX 5608 | | | THIBODAUX | LA | 70302 | UNITED STATES |
| PARISH OF LAFOURCHE - SALES TAX | SALES & USE TAX DEPARTMENT | P.O. BOX 997 | | | THIBODAUX | LA | 70302-0997 | UNITED STATES |
| PARISH OF LAFOURCHE - SALES TAX | SALES & USE TAX DEPARTMENT | P.O. BOX 997 | | | THIBODAUX | LA | 70302-0997 | UNITED STATES |
| PARISH OF PLAQUEMINES | SALES TAX DIVISION | 8056 HIGHWAY 23, SUITE 201 C | | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| PARISH OF PLAQUEMINES | SHERIFF AND EX-OFFICIO TAX COLLECTOR | 302 MAIN STREET | | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| PARISH OF PLAQUEMINES | SALES TAX DIVISION | 8056 HIGHWAY 23 | SUITE 201 C | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| PARISH OF ST MARY | SALES & USE TAX DEPARTMENT | P.O. BOX 1279 | | | MORGAN CITY | LA | 70381-1279 | UNITED STATES |
| PARISH OF ST MARY | SHERIFF AND EX-OFFICIO TAX COLLECTOR | P.O. BOX 610 | | | PATTERSON | LA | 70392-0610 | UNITED STATES |
| PARISH OF ST MARY | SALES & USE TAX DEPARTMENT | P.O. BOX 1279 | | | MORGAN CITY | LA | 70381-1279 | UNITED STATES |
| PARISH OF ST. MARTIN | SALES & USE TAX DEPT. | P.O. BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | UNITED STATES |
| PARISH OF ST. MARTIN | SALES & USE TAX DEPT. | P.O. BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | UNITED STATES |
| PARISH OF ST. MARTIN | PO BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 | UNITED STATES |
| PARISH OF TERREBONNE | SALES TAX DEPARTMENT | P.O. BOX 670 | | | HOUMA | LA | 70361 | UNITED STATES |
| PARISH OF TERREBONNE | SHERIFF AND EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | HOUMA | LA | 70361 | UNITED STATES |
| PARISH OF TERREBONNE | SALES TAX DEPARTMENT | P.O. BOX 670 | | | HOUMA | LA | 70361 | UNITED STATES |
| PARISH OF VERMILION | SALES AND/OR USE TAX DEPARTMNT | P.O. BOX 1508 | | | ABBEVILLE | LA | 70511-1508 | UNITED STATES |
| PARK INN HOUSTON N HOTEL & CONF CENTER | 500 N. SAM HOUSTON PKWYS E. | | | | HOUSTON | TX | 77060 | UNITED STATES |
| PARKER, CECIL V. | ADDRESS ON FILE | | | | | | | |
| PARKER, COREY H | ADDRESS ON FILE | | | | | | | |
| PARKER, F. GARDNER | ADDRESS ON FILE | | | | | | | |
| PARKER, GREGORY H | ADDRESS ON FILE | | | | | | | |
| PARKER, JOHN N. | ADDRESS ON FILE | | | | | | | |
| PARKER, KEVIN L. | ADDRESS ON FILE | | | | | | | |
| PARKER, KIM A | ADDRESS ON FILE | | | | | | | |
| PARKER, LAUREN E. | ADDRESS ON FILE | | | | | | | |
| PARKER, MATTHEW R. | ADDRESS ON FILE | | | | | | | |
| PARKER, NATHAN | C/O SAMUEL DAVID ABRAHAM | 5040 AMBASSADOR CAFFERY PKWY. | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| PARKER, SAM J. | ADDRESS ON FILE | | | | | | | |

Documents Offshore Services, Inc.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| PARKER, TIMOTHY K | ADDRESS ON FILE | | | | | | | |
| PARKER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| PARKER, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| PARKMAN, DUSTIN E | ADDRESS ON FILE | | | | | | | |
| PARKWAY SERVICES GROUP, LLC | PO BOX 842065 | | | | BOSTON | MA | 02284-2065 | UNITED STATES |
| PARROTT, DAVID M. | ADDRESS ON FILE | | | | | | | |
| PARSONS, DONNA MICHELLE | ADDRESS ON FILE | | | | | | | |
| PARTA, DUSTIN S. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| PARTRIDGE, ROBERT C | ADDRESS ON FILE | | | | | | | |
| PARTY CENTRAL | 408 MAURICE STREET | | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| PASON OFFSHORE CORP. | 7701 W. LITTLE YORK, SUITE 800 | | | | HOUSTON | TX | 77440 | UNITED STATES |
| PASSPORT HEALTH HOUSTON | 9601 KATY FREEWAY | SUITE 315 | | | HOUSTON | TX | 77024 | UNITED STATES |
| PASSPORT HEALTH OF LOUISIANA | 3220 TURNBULL DRIVE | | | | METAIRIE | LA | 70002-5732 | UNITED STATES |
| PASSPORT HEALTH OF MICHIGAN | 28200 ORCHARD LAKE RD | SUITE 107 | | | FARMINGTON HILLS | MI | 48334 | UNITED STATES |
| PASSPORT HEALTH PLANO | 4011 W PLANO PKWY, STE 106 | | | | PLANO | TX | 75093 | UNITED STATES |
| PATLAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| PATRICK JR, JOE | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| PATRICK, JOE | C/O JEREMY NEWELL | STEVENSON & MURRAY | 24 GREENWAY PLAZA, STE. 750 | | HOUSTON | TX | 77046 | UNITED STATES |
| | | | | | | | | |
| PATRICK, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| PATTERSON RENTAL TOOLS | P.O. BOX 203379 | | | | DALLAS | TX | 75320-3379 | UNITED STATES |
| | | | | | | | | |
| PATTERSON, EDDIE K | ADDRESS ON FILE | | | | | | | |
| PATTERSON, PAUL EDWARD | ADDRESS ON FILE | | | | | | | |
| PATTERSON, RYAN | C/O DAVID WILSON | PROVOST & UMPHREY LAW FIRM, LLP | P.O. BOX 4905 | | BEAUMONT | TX | 77704 | UNITED STATES |
| PATTERSON, RYAN L. | ADDRESS ON FILE | | | | | | | |
| PATTERSON, TROY | ADDRESS ON FILE | | | | | | | |
| PAULEY, ELVIN GLEN | ADDRESS ON FILE | | | | | | | |
| PAXTON, PATRICK M. | ADDRESS ON FILE | | | | | | | |
| PAYTON, ALLEN D. | ADDRESS ON FILE | | | | | | | |
| PAYTON, GENE B. | ADDRESS ON FILE | | | | | | | |
| PCAOB | P.O. BOX 418631 | | | | BOSTON | MA | 02241-8631 | UNITED STATES |
| PEAR TREE INN - LAFAYETTE | 126 ALCIDE DOMINIQUE/DEPT 0127 | | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| PEARL MEYER & PARTNERS | DEPT 41287, PO BOX 650823 | | | | DALLAS | TX | 75265 | UNITED STATES |
| | | | | | | | | |
| PEARL RIVER FISHERIES OF LOUISIANA, LLC | C/O MILES P. CLEMENTS / T. PATRICK O'LEARY | FRILOT, LLC | 1100 POYDRAS STREET, SUITE 3700 | | NEW ORLEANS | LA | 70163 | UNITED STATES |
| PEARSON, KENNITH W. | ADDRESS ON FILE | | | | | | | |
| PEAVY, WILLIAM | C/O CHET BOUDREAUX | MCKERNAN LAW FIRM | 5630 BANKERS AVE. | | BATON ROUGE | LA | 70808 | UNITED STATES |
| PEC/PREMIER SAFETY MANAGEMENT | 233 GENERAL PATTON AVE. | | | | MANDEVILLE | LA | 70471 | UNITED STATES |
| | | | | | | | | |
| PEDEN, RONALD K | ADDRESS ON FILE | | | | | | | |
| PEG CONSULTING LLC | 469 W. MAIN STREET | | | | BOISE | ID | 83702 | UNITED STATES |
| PELICAN PHYSICIAN SERVICES LLC | 2375 EAST GAUSE BLVD. | | | | SLIDELL | LA | 70461 | UNITED STATES |
| PELICAN STATE INDUSTRL MEDICIN | PELICAN STATE INDUSTRL MEDICIN | 1525 DICKORY AVENUE | | | HARAHAN | LA | 70123 | UNITED STATES |
| | | | | | | | | |
| PELLEGRIN, BRITTANY A | ADDRESS ON FILE | | | | | | | |
| PELLEGRIN, CHAD | ADDRESS ON FILE | | | | | | | |
| PELLEGRIN, DAVE A. | ADDRESS ON FILE | | | | | | | |
| PELLEGRIN, LLOYD M. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| PELLEGRIN, TODD | ADDRESS ON FILE | | | | | | | |
| PEMAC PTE LTD | 54, LOYANG WAY | | | | SINGAPORE | | 508747 | SINGAPORE |

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PENA, DAVID P | ADDRESS ON FILE | | | | | | | |
| PENN SERIES FUNDS, INC. - HIGH YIELD BOND FUNDS | 600 DRESHER ROAD | | | | HORSHAM | PA | 19044 | UNITED STATES |
| PENNINGTON, MICHAEL S. | ADDRESS ON FILE | | | | | | | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | | | | HARRISBURG | PA | 17120 | UNITED STATES |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | 1600 STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 | UNITED STATES |
| PENRY, ROBERT L | ADDRESS ON FILE | | | | | | | |
| PENSION BENEFIT GUARANTY CORPORATION | PO BOX 151750 | | | | ALEXANDRIA | VA | 22315-1750 | UNITED STATES |
| PENTAGON PUBLISHING, INC. | PO BOX 451403 | | | | ATLANTA | GA | 31145 | UNITED STATES |
| PER SQUARE FEET REAL ESTATE (P) LTD. | 68, AKASHNEED MARG, DLF PHASE II, | | | | GURGAON, HARYANA | | | INDIA |
| PEREZ, CLIFTON B. | ADDRESS ON FILE | | | | | | | |
| PEREZ, JOHNATHAN | C/O RICHARD PLEZIA | RICHARD J. PLEZIA & ASSOCIATES | 11200 WESTHEIMER, #620 | | HOUSTON | TX | 77042 | UNITED STATES |
| PEREZ, ROSALIO C | ADDRESS ON FILE | | | | | | | |
| PERFICIENT, INC. | BOX 200026 | | | | PITTSBURGH | PA | 15251-0026 | UNITED STATES |
| PERFORMANCE AIR SERVICE, LLC | PO BOX 13757 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| PERFORMANCE SOLUTIONS INSTITUTE | 703 N. BUTTERNUT COURT | | | | BROKEN ARROW | OK | 74012 | UNITED STATES |
| PERRY, WILLIAM D. | ADDRESS ON FILE | | | | | | | |
| PERTROLEUM ENGINEERS, INC. | C/O KENT MORRISON & ROBERT KALLAM | PHELPS DUNBAR (NEW ORLEANS) | 365 CANAL ST STE 2000 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PETERS, JERROLD K. | ADDRESS ON FILE | | | | | | | |
| PETERS, ROBERT | C/O TIMOTHY YOUNG | THE YOUNG LAW FIRM | 400 POYDRAS, STE. 2090 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PETERSON, KATHY A | ADDRESS ON FILE | | | | | | | |
| PETROFAC PTS BV | 145 KANAALPARK | | | | LEIDEN | | NL2321JV | NETHERLANDS |
| PETROFAC TRAINING INC | 1254 ENCLAVE PKWY | SUITE 625 | | | HOUSTON | TX | 77077 | UNITED STATES |
| PETROFAC TRAINING INC | FORTIES ROAD | | | | MONTROSE | | DD10 9ET | UNITED KINGDOM |
| PETROLEUM HELICOPTERS, INC. | P.O. BOX 90808 | | | | LAFAYETTE | LA | 70509-0808 | UNITED STATES |
| PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | UNITED STATES |
| PETROLIA, BARRY A. | ADDRESS ON FILE | | | | | | | |
| PETROMAR | URA GEORGI DIMITROV NO 5/7 | | | | LUANDA | | C.P. 6328 | ANGOLA |
| PETRY, KENNETH J. | ADDRESS ON FILE | | | | | | | |
| PETRY, SAMANTHA K | ADDRESS ON FILE | | | | | | | |
| PH HYDRAULICS & ENGINEERING PTE LTD. | 26 GUL WAY | | | | SINGAPORE | | 629199 | SINGAPORE |
| PHAM, THUY THANH THI | ADDRESS ON FILE | | | | | | | |
| PHATHONG, BUDDY A. | ADDRESS ON FILE | | | | | | | |
| PHATHONG, PHOUTHONE A. | ADDRESS ON FILE | | | | | | | |
| PHATHONG, ZACHARY V. | ADDRESS ON FILE | | | | | | | |
| PHILADELPHIA INDEMNITY INSURANCE CO. | THREE BALA PLAZA, SUITE 400 | | | | BALA CYNWYD | PA | 19004 | UNITED STATES |
| PHILLIPS, CHASSITTY A. | ADDRESS ON FILE | | | | | | | |
| PHILLIPS, TERRY A | ADDRESS ON FILE | | | | | | | |
| PHONOSCOPE CABLE | 6105 WESTLINE DRIVE | | | | HOUSTON | TX | 77036 | UNITED STATES |
| PHONOSCOPE CABLE | 6105 WESTLINE DRIVE | | | | HOUSTON | TX | 77036 | UNITED STATES |
| PICKENS, ANDY | ADDRESS ON FILE | | | | | | | |
| PICOU, GARY | ADDRESS ON FILE | | | | | | | |
| PIEHLER, DAVID MARTIN | ADDRESS ON FILE | | | | | | | |
| PIERCE JR, ALVIN J | ADDRESS ON FILE | | | | | | | |
| PIERCE, JEREMY S. | ADDRESS ON FILE | | | | | | | |
| PIERCE, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| PIERCE, WESLEY H. | ADDRESS ON FILE | | | | | | | |
| PIERRE, PAUL | C/O JASON ITKIN | ARNOLD & ITKIN, LLP | 1401 MCKINNEY | | HOUSTON | TX | 77010 | UNITED STATES |
| PIERRE, PAUL J | ADDRESS ON FILE | | | | | | | |

Hercules Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PIERRE, RON V | ADDRESS ON FILE | | | | | | | |
| PIERRON, DAVID A. | ADDRESS ON FILE | | | | | | | |
| PIGOTT, BRYAN W. | ADDRESS ON FILE | | | | | | | |
| PILENKO, THIERRY | ADDRESS ON FILE | | | | | | | |
| PILGRIM, CHRISTOPHER S. | ADDRESS ON FILE | | | | | | | |
| PINNACOL ASSURANCE | 7501 E LOWRY BLVD | | | | DENVER | CO | 80230 | UNITED STATES |
| PIPKIN, MATTHEW C. | ADDRESS ON FILE | | | | | | | |
| PIPPEN, DAVID S. | ADDRESS ON FILE | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | UNITED STATES |
| PITRE, RENEE M. | ADDRESS ON FILE | | | | | | | |
| PITTMAN IV, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| PITTMAN JR, JOHN A | ADDRESS ON FILE | | | | | | | |
| PITTMAN, DAVID | C/O FRANCIS SPAGNOLETTI | SPAGNOLETTI & CO. | 401 LOUISIANA ST., 8TH FLOOR | | HOUSTON | TX | 77002 | UNITED STATES |
| PITTMAN, JAMAL Y. | ADDRESS ON FILE | | | | | | | |
| PITTMAN, JAMAL Y. | ADDRESS ON FILE | | | | | | | |
| PITTMAN, LYNN L | ADDRESS ON FILE | | | | | | | |
| PITTMAN, MARCUS V. | ADDRESS ON FILE | | | | | | | |
| PITTMAN, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| PITTMAN, ROBERT L. | ADDRESS ON FILE | | | | | | | |
| PIXEL CREATIVE GROUP | 2665 SWEETWATER BLVD., SUITE 111 | | | | SUGAR LAND | TX | 77479 | UNITED STATES |
| PLAIR, SHURONDA L. | ADDRESS ON FILE | | | | | | | |
| PLAISANCE, CAMERON J. | ADDRESS ON FILE | | | | | | | |
| PLAISANCE, CAMERON JOSEPH | ADDRESS ON FILE | | | | | | | |
| PLAISANCE, CHRIS J | ADDRESS ON FILE | | | | | | | |
| PLAISANCE, ROBERT J. | ADDRESS ON FILE | | | | | | | |
| PLANT DESIGN SOLUTIONS | 12777 JONES ROAD, SUITE 112 | | | | HOUSTON | TX | 77070 | UNITED STATES |
| PLANTATION INN | 1381 WEST TUNNEL BLVD | | | | HOUMA | LA | 70360 | UNITED STATES |
| PLAQUEMINES PARISH ASSESSOR | P.O. BOX 7129 | | | | BELLE CHASSE | LA | 70037-7129 | UNITED STATES |
| PLAQUEMINES PARISH SHERIFF DEPARTMENT | 301 MAIN STREET | ROOM 205 | | | BELLE CHASE | LA | 70037 | UNITED STATES |
| PLAQUEMINES PORT HARBOR & TERM | 9063 HIGHWAY 23 | | | | BELLE CHASE | LA | 70037 | UNITED STATES |
| PLATINUM EQUITY ADVISORS, LLC | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PLATINUM EQUITY ADVISORS, LLC | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLATINUM EQUITY CAPITAL FERRY PARTNERS I, L.P. | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PLATINUM EQUITY CAPITAL FERRY PARTNERS I, L.P. | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLATINUM EQUITY CAPITAL FERRY PARTNERS II, L.P. | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PLATINUM EQUITY CAPITAL FERRY PARTNERS II, L.P. | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLATINUM EQUITY CAPITAL PARTNERS-A II, L.P. | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PLATINUM EQUITY CAPITAL PARTNERS-A II, L.P. | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLATINUM EQUITY CAPITAL PARTNERS-PF II, L.P. | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |

Hercules Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PLATINUM EQUITY CAPITAL PARTNERS-PF II, L.P. | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLATINUM EQUITY INVESTMENT HOLDINGS II, LLC | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PLATINUM EQUITY INVESTMENT HOLDINGS II, LLC | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLATINUM EQUITY INVESTMENT HOLDINGS, LLC | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PLATINUM EQUITY INVESTMENT HOLDINGS, LLC | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLATINUM EQUITY PARTNERS II, LLC | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PLATINUM EQUITY PARTNERS II, LLC | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLATINUM EQUITY, LLC | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| PLATINUM EQUITY, LLC | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| PLEDGER, BILLY R | ADDRESS ON FILE | | | | | | | |
| PLEDGER, THOMAS C. | ADDRESS ON FILE | | | | | | | |
| PLEDGER, THOMAS L | ADDRESS ON FILE | | | | | | | |
| PLUMMER, NORRIS D. | ADDRESS ON FILE | | | | | | | |
| POARCH, RODNEY A | ADDRESS ON FILE | | | | | | | |
| POCHE', CLARK A. | ADDRESS ON FILE | | | | | | | |
| POLAK, THOMAS O. | ADDRESS ON FILE | | | | | | | |
| POLITICO LLC | 1100 WILSON BLVD., 6TH FLOOR | | | | ARLINGTON | VA | 22209 | UNITED STATES |
| POLITO, JODY A. | ADDRESS ON FILE | | | | | | | |
| POLLARD, TROY L. | ADDRESS ON FILE | | | | | | | |
| POLLET, LLOYD J. | ADDRESS ON FILE | | | | | | | |
| POMMIER, SANDI B. | ADDRESS ON FILE | | | | | | | |
| POMPEI, BRUNA L. | ADDRESS ON FILE | | | | | | | |
| POOLE, ALEX R. | ADDRESS ON FILE | | | | | | | |
| POOLE, DERICK R. | ADDRESS ON FILE | | | | | | | |
| POOLE, LIONEL | ADDRESS ON FILE | | | | | | | |
| POOLE, PEGGY DENISE | ADDRESS ON FILE | | | | | | | |
| POPE, CADE L. | ADDRESS ON FILE | | | | | | | |
| PORT MARINE VAC SERVICE INC | 256 THOMPSON ROAD | | | | HOUMA | LA | 70363 | UNITED STATES |
| PORTER & HEDGES, L.L.P. | DEPT 510 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| PORTER, DARYL L. | ADDRESS ON FILE | | | | | | | |
| PORTILLO, CHRISTOPHER R. | ADDRESS ON FILE | | | | | | | |
| POSEIDON PARTS, LLC | 3110 POPLAR PLACE | | | | SUGAR LAND | TX | 77479 | UNITED STATES |
| POWE, DAVARIOUS J. | ADDRESS ON FILE | | | | | | | |
| POWE, SHELBY D. | ADDRESS ON FILE | | | | | | | |
| POWELL, CLARENCE E | ADDRESS ON FILE | | | | | | | |
| POWELL, HASKELL D | ADDRESS ON FILE | | | | | | | |
| POWELL, LARRY | ADDRESS ON FILE | | | | | | | |
| POWELL, MARK D. | ADDRESS ON FILE | | | | | | | |
| POWELL, TRAVIS R. | ADDRESS ON FILE | | | | | | | |

Mercuria Offshore Ind DE LLC, et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| POWER PRODUCTS SERVICE CO. INC | 465 HIGHWAY 182 | | | | MORGAN CITY | LA | 70380-5107 | UNITED STATES |
| POWER SPECIALTIES LLC | 325 CHENNAULT ST | | | | MORGAN CITY | LA | 70380 | UNITED STATES |
| PPL SHIPYARD PTE LTD | 21 PANDAN ROAD | | | | SINGAPORE | | 609273 | SINGAPORE |
| PR NEWSWIRE ASSOCIATION, LLC | G.P.O. BOX 5897 | | | | NEW YORK | NY | 10087-5897 | UNITED STATES |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVE | | | | NEW YORK | NY | 10019 | UNITED STATES |
| PRAY, LEE C | ADDRESS ON FILE | | | | | | | |
| PRECISION IBC, INC. | 8054 MCGOWIN DR | | | | FAIRHOPE | AL | 36532 | UNITED STATES |
| PRECISION PSI, INC. | P.O. BOX 640754 | | | | KENNER | LA | 70064 | UNITED STATES |
| PREFERRED ELECTRIC, INC. | P.O. BOX 9060 | | | | NEW IBERIA | LA | 70562-9060 | UNITED STATES |
| PREMIER OFFSHORE CATERING | PO BOX 1420 | | | | GRAY | LA | 70359 | UNITED STATES |
| PREMIER SEA & LAND PTE LTD | 54 LOYANG WAY | | | | SINGAPORE | | 508747 | SINGAPORE |
| PREMIUM ELECTRONIC SERVICES, INC. | P.O. BOX 1711 | | | | LA PORTE | TX | 77572 | UNITED STATES |
| PREWITT, CHAD E | ADDRESS ON FILE | | | | | | | |
| PRICE WATERHOUSE COOPER (VIETNAM) LTD | 11 ME LINH SQUARE, DIST. 1 | | | | HO CHI MINH CITY | | | VIETNAM |
| PRICE, JASON F. | ADDRESS ON FILE | | | | | | | |
| PRICE, JOHN B | ADDRESS ON FILE | | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 952282 | | | | DALLAS | TX | 75395-2282 | UNITED STATES |
| PRICEWATERHOUSECOOPERS LLP | DOCKLANDS 161 MARSH WALL | | | | LONDON | | E145Q | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS SERVICES LLC | 8 CROSS STREET #17-00, PWC BUILDING | | | | SINGAPORE | | 48424 | SINGAPORE |
| PRIMARY CARE MEDICAL CENTER OF GULFPORT PLLC | PO BOX 3089 | | | | GULFPORT | MS | 39505 | UNITED STATES |
| PRIMARY SERVICES L.P. | 520 POST OAK BLVD. | SUITE 550 | | | HOUSTON | TX | 77027 | UNITED STATES |
| PRIME LAKESIDE OCCUPATIONAL MEDICINE | DEPT. 3455, PO BOX 123455 | | | | DALLAS | TX | 75312 | UNITED STATES |
| PRIME OCCUPATIONAL MEDICINE | PO BOX 69 | | | | PORT ALLEN | LA | 70767 | UNITED STATES |
| PRIMECARE | PO BOX 8397 | | | | DOTHAN | AL | 36305 | UNITED STATES |
| PRINCEWILL, TAMUNOSAKI O. | ADDRESS ON FILE | | | | | | | |
| PRIOUX, CHRISTOPHER R. | ADDRESS ON FILE | | | | | | | |
| PRITCHETT, CHASE M | ADDRESS ON FILE | | | | | | | |
| PRO HEALTH | 3298 SUMMIT BLVD, SUITE 33 | | | | PENSACOLA | FL | 32503 | UNITED STATES |
| PRO MED JOBCARE INC. | 950 SOUTH BEGLIS PKWY | | | | SULPHUR | LA | 70663 | UNITED STATES |
| PROCELL, COURTNEY P. | ADDRESS ON FILE | | | | | | | |
| PROCELL, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| PROCTOR, REGINALD | ADDRESS ON FILE | | | | | | | |
| PROGRESSIVE RECRUITMENT, A TRADING DIVISION OF SIHREE PTE LTD. | 18 CROSS STREET, CHINA SQUARE CENTER | | | | SINGAPORE | | 48423 | SINGAPORE |
| PROJECT FREIGHT C.C. | UNITED 13, CENTRAL PARK, EPPING AVENUE | | | | BEACONVAILE, CAPE TOWN | | | SOUTH AFRICA |
| PROJECT MANAGEMENT TRAINING INSTITUTE | 29777 TELEGRAPH RD., SUITE 2120 | | | | SOUTHFIELD | MI | 48034 | UNITED STATES |
| PROJECT MARITIME TRAINING | OLD FISHING HARBOUR | | | | SALDANHA | | | SOUTH AFRICA |
| PROMECH | SABB- SABBSARI | 15 STREET, 1ST INDUSTRIAL CITY | | | DAMMAM | | | SAUDI ARABIA |
| PROSPERIE, BRAD J. | ADDRESS ON FILE | | | | | | | |
| PROSTAR SERVICES, INC. | P.O. BOX 110209 | | | | CARROLLTON | TX | 75011 | UNITED STATES |
| PROVINCE, NICHOLAS C. | ADDRESS ON FILE | | | | | | | |
| PRUDEN, WILLIAM D. | ADDRESS ON FILE | | | | | | | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | PO BOX 101241 | | | | ATLANTA | GA | 30392-1241 | UNITED STATES |
| PRUDHOMME, KEVIN P. | ADDRESS ON FILE | | | | | | | |
| PRUDHVI SHIPPING | 8-19-4 RED CROSS STREET SANDHI NAGAR | | | | KAKINADA | | | INDIA |
| PRUDHVI SHIPPING | 10-9-48/1 ATCHUTA RAMAYYA ST | RAMARA PET | | | KAKINADA | | 533001 | INDIA |
| PRUETT, TRENT L. | ADDRESS ON FILE | | | | | | | |
| PRYOR, ZACKRY A | ADDRESS ON FILE | | | | | | | |
| PSRG INC. | 800 W. SAM HOUSTON PKWY S. SUITE 107 | | | | HOUSTON | TX | 77042 | UNITED STATES |
| PSYCHEMEDICS CORPORATION | PO BOX 4163 | | | | WOBURN | MA | 01888-4163 | UNITED STATES |
| PT ENERGY LOGISTICS | JL R5 FATMAWATI NO.8 GANDARIA SELATAN | | | | KEBAYORAN BARU JAKARTA | | 12420 | INDONESIA |

Wictums Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| PT GLORY OFFSHORE | MANDIRI - BMRIIDJA | JL. MELATI NO.30E LT.3, FATMAWATI-CILANDAK BARAT | | | JAKARTA | | 12430 | INDONESIA |
| PT. ALTUS LOGISTICS SERVICES INDONESIA | MENARA ANUGRAH 5TH FLOOR KANTOR TAMAN E | 3.3 JL MEGA KUNINGAN LOT 8.6-8.7 | KAWASAN MEGA KUNINGAN | | JAKARTA SELATAN | | 12950 | INDONESIA |
| PT. PETROPART GEMILANG UTAMA | JL. PANGERAN JAYAKARTA KOMP. | PERAH KULIT KAV RUKO 53B | BLOK A9 NO. 9 | | JAKARTA | | 11110 | INDONESIA |
| PT. PRIMA WAHANA CARAKA (PWC) | PLAZA 89, JL. HR RASUNA SAID KAV. X-7 NO. 6 | | | | JAKARTA | | 12940 | INDONESIA |
| PT. SARANA MITRA TAMS SEJAHTERA | JL RAYA, JATIASIH, NO.99, RUKO UNIT F | JATIASIH | | | BEKASI | | 17425 | INDONESIA |
| PTC INC. | 140 KENDRICK STREET | | | | NEEDHAM | MA | 02494 | UNITED STATES |
| PTTCO LTD | 54/3 M.13, SOI NAVAMIN 70 | | | | BUENGKUM | | | THAILAND |
| PUERTO RICO DEPARTMENT DE ASUNTOS DEL CONSUMIDOR | APARTADO 41059 | | | | SANTURCE | PR | 00940 | UNITED STATES |
| PUERTO RICO STATE ATTORNEYS GENERAL | GPO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | UNITED STATES |
| PULLIN, QUINTON L. | ADDRESS ON FILE | | | | | | | |
| PURCHASE POWER/THE PITNEY BOWES BANK, INC. | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | UNITED STATES |
| PURPLE MOUNTAIN TECHNOLOGY GROUP LLC | 2955 PROFESSIONAL PLACE, SUITE 321 | | | | COLORADO SPRINGS | CO | 80904 | UNITED STATES |
| PURSELL, COREY M. | ADDRESS ON FILE | | | | | | | |
| QBE INSURANCE CORPORATION | WALL STREET PLAZA | 88 PINE STREET | | | NEW YORK | NY | 10005 | UNITED STATES |
| QORVIS COMMUNICATIONS LLC | PO BOX 62081 | | | | BALTIMORE | MD | 21264 | UNITED STATES |
| QUALITY CONTROL | P O BOX 52104 | | | | LAFAYETTE | LA | 70505-2104 | UNITED STATES |
| QUALITY FACILITY SPECIALISTS | 4106 DUVAL STREET | | | | HOUSTON | TX | 77087 | UNITED STATES |
| QUALITY INN - LA PLACE | 3900 HWY 51 | | | | LA PLACE | LA | 70068 | UNITED STATES |
| QUALITY MARITIME TRAINING LLC | 80601 4TH STREET N., SUITE 209 | | | | ST PETERSBURG | FL | 33702 | UNITED STATES |
| QUALITY OIL TOOLS, INC. | P.O. BOX 718 | | | | JENNINGS | LA | 70546 | UNITED STATES |
| QUALITY PRINTER CARE | P.O. BOX 24503 | | | | HOUSTON | TX | 77229 | UNITED STATES |
| QUANTUM EMERGING GROWTH PARTNERS C.V. | KAYA FLAMBOYAN 9 | | | | WILLEMSTAD, CURACAO | | | NETHERLANDS |
| QUEST CONSTRUCTION EQUIPMENT LLC | P.O. BOX 417 | | | | ST. ROSE | LA | 70087 | UNITED STATES |
| QUEST SOFTWARE INC | P.O. BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 | UNITED STATES |
| QUICK ENGINEERING INTERNATIONAL LLC | P.O. BOX 44470 | | | | SHARJAH | | | UNITED ARAB EMIRATES |
| QUINCY COMPRESSOR LLC | DEPT. 3427, LOCKBOX 893427 | PO BOX 123427 | | | DALLAS | TX | 75312-3427 | UNITED STATES |
| QUINN, JOHN A | ADDRESS ON FILE | | | | | | | |
| R & R GLASS WORKS | P O BOX 9871 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| R S I GROUP INC | 25300 HIGHWAY 1 | | | | GOLDEN MEADOW | LA | 70357 | UNITED STATES |
| R.L. JUDGE & ASSOCIATES, LLC | PO BOX 62744 | | | | LAFAYETTE | LA | 70695 | UNITED STATES |
| RAAS OILFIELD SERVICES & SUPPLIES WLL | P.O. BOX 76165 | | | | JUFFAIR | | | BAHRAIN |
| RABON, QUINTEN J | ADDRESS ON FILE | | | | | | | |
| RACHFORD, BRANDON | ADDRESS ON FILE | | | | | | | |
| RADCLIFF, MARCUS C. | ADDRESS ON FILE | | | | | | | |
| RADIATOR SERVICE CO, INC. | 8403 PARK AVENUE | | | | HOUMA | LA | 70363 | UNITED STATES |
| RAINARD SCHOOL | 11059 TIMBERLINE | | | | HOUSTON | TX | 77043 | UNITED STATES |
| RAISED PRINTING SPECIALIST INC. | 1514 S. JEFFERSON DAVIS PARKWAY | | | | NEW ORLEANS | LA | 70125 | UNITED STATES |
| RAJ SHARMA TRADING LLC | HAMSAH COMPLES (A-WING), FIRST FLOOR, OFFICE # 101 | | | | KARAMA, DUBAI | | | UNITED ARAB EMIRATES |
| RAJASTHAN TOURIST SERVICE | BEHIND SECTOR ROAD | NEAR H-BLOCK, DLF PHASE-1 | | | GURGAON | | | INDIA |
| RAM MACHINE TOOLING INC. | 116 LORELEI CIRCLE | | | | SLIDELL | LA | 70458 | UNITED STATES |
| RAM WINCH & HOIST LTD. | PO BOX 671297 | | | | DALLAS | TX | 75267-1297 | UNITED STATES |
| RAMADA INN - HOUMA | 1400 W TUNNEL BLVD | | | | HOUMA | LA | 70360 | UNITED STATES |
| RAMADA LAFAYETTE CONF. CTR. | 2032 NE EVANGELINE FREEWAY | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| RAMAKRISHNA ELECTRICAL WINDING WORKS | OPP BOAT CLUB PITHAPURAM ROAD | | | | KAKINADA, ANDHRA PRADESH | | 533003 | INDIA |
| RAMER, DOUGLAS LLOYD | ADDRESS ON FILE | | | | | | | |
| RAMER, JERRY | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| RAMIREZ, MARBELLA M. | ADDRESS ON FILE | | | | | | | |

Woodside Offshore Petroleum
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RAMSDEN, BLAKE A. | ADDRESS ON FILE | | | | | | | |
| RAMSEY, COLLIN M. | ADDRESS ON FILE | | | | | | | |
| RAMSEY, ROBERT EDWARD | ADDRESS ON FILE | | | | | | | |
| RAND, WALTER D. | ADDRESS ON FILE | | | | | | | |
| RANDALL, TOMMY C. | ADDRESS ON FILE | | | | | | | |
| RANDSTAND PROFESSIONALS US, LP | PO BOX 742689 | | | | ATLANTA | GA | 30374 | UNITED STATES |
| RANGNOW, HENRY L | ADDRESS ON FILE | | | | | | | |
| RASBERRY, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| RASMUSSEN, JESSE B. | ADDRESS ON FILE | | | | | | | |
| RATLIFF, RON S. | ADDRESS ON FILE | | | | | | | |
| RAU, MATTHEW | ADDRESS ON FILE | | | | | | | |
| RAVER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| RAY III, CLARENCE | ADDRESS ON FILE | | | | | | | |
| RAY, JOHN C. | ADDRESS ON FILE | | | | | | | |
| RAY, SCOTT A | ADDRESS ON FILE | | | | | | | |
| RAY, TAMRA L | ADDRESS ON FILE | | | | | | | |
| RAZOR EXPLORATION, LLC | 11 GREENWAY PLAZA, SUITE 2850 | | | | HOUSTON | TX | 77046 | UNITED STATES |
| REA MARTINEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| REBERT, ROBERT | ADDRESS ON FILE | | | | | | | |
| REBSTOCK JR, MORRIS R | ADDRESS ON FILE | | | | | | | |
| RED FOX ENVIRONMENTAL SERVICES | 1513 B CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | UNITED STATES |
| REDCAT SOLUTIONS LIMITED | PORTSOKEN HOUSE, 155-167 MINORIES | | | | LONDON | | EC3N 1LJ | UNITED KINGDOM |
| REDDEN, STEPHEN B. | ADDRESS ON FILE | | | | | | | |
| REDFISH RENTAL, INC. | 5530 HWY 90 EAST | | | | LAKE CHARLES | LA | 70615 | UNITED STATES |
| REDFISH RENTAL, INC. | 696 A O RAPPELET ROAD | | | | GOLDEN MEADOW | LA | 70357 | UNITED STATES |
| REDFISH RENTAL, INC. | 5306 HWY 311 | | | | HOUMA | LA | 70360 | UNITED STATES |
| REDFISH RENTALS, INC. | 5306 HWY 311 | | | | HOUMA | LA | 70360 | UNITED STATES |
| REECH, JOHNNY R. | ADDRESS ON FILE | | | | | | | |
| REED, AARON C. | ADDRESS ON FILE | | | | | | | |
| REED, JOSHUA A. | ADDRESS ON FILE | | | | | | | |
| REED, TERRENCE C. | ADDRESS ON FILE | | | | | | | |
| REED, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| REEL POWER INTERNATIONAL DBA TULSA POWER | PO BOX 678412 | | | | DALLAS | TX | 75287-8412 | UNITED STATES |
| REESE, ALFRED J. | ADDRESS ON FILE | | | | | | | |
| REEVES, MARK | ADDRESS ON FILE | | | | | | | |
| REEVES, RAYMOND C. | ADDRESS ON FILE | | | | | | | |
| REFRESHMENT SOLUTIONS INC | 225 APPLE ST. | | | | NORCO | LA | 70079 | UNITED STATES |
| REG-KES INTER SERVICES | NO 9 MCDERMOTT ROAD | | | | WARRI DELTA | | | NIGERIA |
| REID, SAWYER W. | ADDRESS ON FILE | | | | | | | |
| REIN, VALRIE J. | ADDRESS ON FILE | | | | | | | |
| RELIABLE ENGINE SERVICES | P.O. BOX 129 | | | | MORGAN CITY | LA | 70381 | UNITED STATES |
| REMEDIES, DAVID L. | ADDRESS ON FILE | | | | | | | |
| REMLEY, RUSSELL W. | ADDRESS ON FILE | | | | | | | |
| RENEWDATA CORP | PO BOX 671142 | | | | DALLAS | TX | 75267-1142 | UNITED STATES |
| RENNER, DREW A | ADDRESS ON FILE | | | | | | | |
| RENSHAW, PIERCE T | ADDRESS ON FILE | | | | | | | |
| RENTROP TUGS | C/O SALVADOR PUSATERI | PUSATERI, BARRIOS, GUILLOT & GREENBAUM | 1100 POYDRAS STREET, SUITE 2250 | | NEW ORLEANS | LA | 70163 | UNITED STATES |
| REPUBLIC HELICOPTERS, INC. | 8315 FM 2004 | | | | SANTA FE | TX | 77510 | UNITED STATES |

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN - WESTPARK | RI HOUSTON WEST UNIVERSITY | 2939 WESTPARK DRIVE | | | HOUSTON | TX | 77005 | UNITED STATES |
| RESIDENCE INN LAFAYETTE AIRPORT | 128 JAMES COMEAUX ROAD | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| RESIDENCE INN LAFAYETTE AIRPORT | 128 JAMES COMEAUX RD. | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| RESOLVE MARITIME ACADEMY, LLC | 1510 SE 17TH STREET, SUITE 400 | | | | FORT LAUDERDALE | FL | 33316 | UNITED STATES |
| RESOURCE STAFFING HOUSTON INC. | 2277 PLAZA DRIVE | SUITE 420 | | | SUGAR LAND | TX | 77479 | UNITED STATES |
| RESTAURANTS ON THE RUN LLC | 27432 ALISO CREEK ROAD, SUITE 200 | | | | ALISO VIEJO | CA | 92656 | UNITED STATES |
| RETIF OIL & FUEL | PO BOX 62600, DEPT 2000 | | | | NEW ORLEANS | LA | 70162-2600 | UNITED STATES |
| REYES, MIKE | ADDRESS ON FILE | | | | | | | |
| REYES, RAUL T | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, JAMES M | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, MICHAEL L. | ADDRESS ON FILE | | | | | | | |
| REYNOLDS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| RH COMMUNICATIONS | 10203 BIRCHRIDGE DR SUITE D | | | | HUMBLE | TX | 77338 | UNITED STATES |
| RH COMMUNICATIONS | 19703-B EASTEX FREEWAY | BOX 47 | | | HUMBLE | TX | 77338 | UNITED STATES |
| RHAME, TIMOTHY M. | ADDRESS ON FILE | | | | | | | |
| RHEAMS, STEPHAN D | ADDRESS ON FILE | | | | | | | |
| RHODE ISLAND DEPARTMENT OF ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | | | | PROVIDENCE | RI | 02903 | UNITED STATES |
| RHODE ISLAND STATE ATTORNEYS GENERAL | 150 S. MAIN ST. | | | | PROVIDENCE | RI | 02903 | UNITED STATES |
| RHODES, BRETT J. | ADDRESS ON FILE | | | | | | | |
| RHODES, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | |
| RHODES, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| RHONE II, WILLIAM W | ADDRESS ON FILE | | | | | | | |
| RIAZ, SALMAN | ADDRESS ON FILE | | | | | | | |
| RICE ELECTRONICS | 8935 ALMEDA GENOA | | | | HOUSTON | TX | 77075 | UNITED STATES |
| RICHARD, FREDDIE L. | ADDRESS ON FILE | | | | | | | |
| RICHARD, GLENN R. | ADDRESS ON FILE | | | | | | | |
| RICHARD, JAMES B. | ADDRESS ON FILE | | | | | | | |
| RICHARD, RYAN A. | ADDRESS ON FILE | | | | | | | |
| RICHARD, SUSAN | ADDRESS ON FILE | | | | | | | |
| RICHARDS, EDWARD L | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, GLEN D | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, JEREMY J. | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, LYNETTE ELYSE | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, ROYCE C | ADDRESS ON FILE | | | | | | | |
| RICHARDSON, VERNON R | ADDRESS ON FILE | | | | | | | |
| RICHOUX, LEROY A. | ADDRESS ON FILE | | | | | | | |
| RICK'S MACHINE SHOP, INC. | 6115 OLD SPANISH TRAIL EAST | | | | JEANERETTE | LA | 70544 | UNITED STATES |
| RICKS, TIMOTHY R. | ADDRESS ON FILE | | | | | | | |
| RICOH AMERICAS CORP | PO BOX 740423 | | | | ATLANTA | GA | 30374-0423 | UNITED STATES |
| RICOH USA, INC | P.O. BOX 660342 | | | | DALLAS | TX | 75266-0342 | UNITED STATES |
| RIDDLE, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| RIDER, JESSIE J. | ADDRESS ON FILE | | | | | | | |
| RIDGEWAY'S - RIOT CREATIVE IMAGING | PO BOX 203890 | | | | DALLAS | TX | 75320-3890 | UNITED STATES |
| RIG DATA | P.O. BOX 820547 | | | | FORT WORTH | TX | 76182-0547 | UNITED STATES |
| RIG NET PTE LTD | 750A CHAI CHEE RD | 07-02 SUTIE 13 | | | SINGAPORE | | 469001 | SINGAPORE |
| RIG NET PTE LTD | BLK 161, KALLANG WAY | #07-18 | | | SINGAPORE | | 349247 | SINGAPORE |
| RIG RESOURCES PTE LTD. | 61A TUAS SOUTH AVENUE 1 | | | | SINGAPORE | | 637326 | SINGAPORE |
| RIGGS, BERT A. | ADDRESS ON FILE | | | | | | | |

Accutrans Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RIGGS, BRONSON P | ADDRESS ON FILE | | | | | | | |
| RIGGS, DAVID A. | ADDRESS ON FILE | | | | | | | |
| RIGGS, PAUL L | ADDRESS ON FILE | | | | | | | |
| RIGNET | 1880 SOUTH DAIRY ASHFORD, ST. 300 | | | | HOUSTON | TX | 77077 | UNITED STATES |
| RIGNET | BLK 161, KALLANG WAY | #07-18 | | | SINGAPORE | | 349247 | SINGAPORE |
| RIGNET INC. | 1880 SOUTH DAIRY ASHFORD, SUITE 300 | | | | HOUSTON | TX | 77077 | UNITED STATES |
| RIGNET INC. | 1880 SOUTH DAIRY ASFORD, ST 300 | | | | HOUSTON | TX | 77077 | UNITED STATES |
| RIGNET PTE LTD | BLK 161, #07-18 | | | | KALLANG WAY, SINGAPORE | | 349247 | SINGAPORE |
| RIGNET UK LIMITED | THE INNOVATION CENTRE, UNIT 12 | EXPLORATION DRIVE | BRIDGE OF DON | | ABERDEEN | | AB23 8GX | UNITED KINGDOM |
| RIGNEY, DAVID E. | ADDRESS ON FILE | | | | | | | |
| RIGNEY, TIMOTHY C. | ADDRESS ON FILE | | | | | | | |
| RIGZONE.COM | 5870 HIGHWAY 6 NORTH | SUITE 107 | | | HOUSTON | TX | 77084 | UNITED STATES |
| RIPPY, JACKIE RAY | ADDRESS ON FILE | | | | | | | |
| RISHER, HOWARD G | ADDRESS ON FILE | | | | | | | |
| RISKTEC SOLUTIONS | RIVERSIDE HOUSE, RIVERSIDE DRIVE | | | | ABERDEEN | | AB11 7LH | UNITED KINGDOM |
| RITCHEY, KEVIN B. | ADDRESS ON FILE | | | | | | | |
| RIVERA, ENRIQUE G. | ADDRESS ON FILE | | | | | | | |
| RIVERWAY BUSINESS SERVICES | 5213 SPRUCE STREET | | | | BELLAIRE | TX | 77401 | UNITED STATES |
| RIZZUTO, NICHOLAS D. | ADDRESS ON FILE | | | | | | | |
| RK OFFSHORE MANAGEMENT PTE LTD. | 3 ANSON ROAD #24-01/02 SPRINGLEAF TOWER | | | | SINGAPORE | | | SINGAPORE |
| ROACH, BENJAMIN F. | ADDRESS ON FILE | | | | | | | |
| ROACH, MILES V. | ADDRESS ON FILE | | | | | | | |
| ROBBINS, TONY | ADDRESS ON FILE | | | | | | | |
| ROBERT GARDINER | 14 JALAN BUMIPUTRA STULANG LAUT, 80300 | | | | JOHOR BAHRU | | 93479492 | MALAYSIA |
| ROBERT HALF TECHNOLOGY/ROBERT HALF INTERNATIONAL INC. | FILE 73484 | P. O. BOX 6000 | | | SAN FRANCISCO | CA | 94160-3484 | UNITED STATES |
| ROBERT L. GALLOWAY P.C. | 1303 SAN JACINTO | | | | HOUSTON | TX | 77002 | UNITED STATES |
| ROBERT'S REPAIR, RENTAL & RETAIL, INC. | 4919  LA 182 | | | | HOUMA | LA | 70364 | UNITED STATES |
| ROBERTS JR, ERROL B | ADDRESS ON FILE | | | | | | | |
| ROBERTS, EDWARD L. | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOHNATHAN P | ADDRESS ON FILE | | | | | | | |
| ROBERTS, JOSHUA M. | ADDRESS ON FILE | | | | | | | |
| ROBERTS, PATRICK ELTON | ADDRESS ON FILE | | | | | | | |
| ROBERTSON, PAULETTA A | ADDRESS ON FILE | | | | | | | |
| ROBICHAUX, ALBERT R. | ADDRESS ON FILE | | | | | | | |
| ROBINSON JR, LAMPTON D | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ROBINSON, CURTIS L. | ADDRESS ON FILE | | | | | | | |
| ROBINSON, JOHN A | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROY V | ADDRESS ON FILE | | | | | | | |
| ROBINSON, ROY V. | ADDRESS ON FILE | | | | | | | |
| ROBINSON, WANDA J | ADDRESS ON FILE | | | | | | | |
| ROCHA, JULIO C | ADDRESS ON FILE | | | | | | | |
| RODEWAY INN (LAUREL) | 1608 JEFFERSON STREET | | | | LAUREL | MS | 39440 | UNITED STATES |
| RODGERS, BRYAN | ADDRESS ON FILE | | | | | | | |

Matrices Offshore Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RODGERS, DYLAN B. | ADDRESS ON FILE | | | | | | | |
| RODRIGUE, WOODROW J. | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, CHARLES STUART | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, MABEL DANIS | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ROGERS JR, BERNES L | ADDRESS ON FILE | | | | | | | |
| ROGERS, BENJI O | ADDRESS ON FILE | | | | | | | |
| ROGERS, CECIL T. | ADDRESS ON FILE | | | | | | | |
| ROGERS, JESSE JAMES | ADDRESS ON FILE | | | | | | | |
| ROGERS, LARRY | ADDRESS ON FILE | | | | | | | |
| ROGERS, SAMUEL J. | ADDRESS ON FILE | | | | | | | |
| ROHAN, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ROLLER, ALDOUS R | ADDRESS ON FILE | | | | | | | |
| ROLYN ENTERPRISES | 2 A KARIEN STREET OFF EMEBIREN STREETOKUMAGBA LAYOUT | | | | WARI, DELTA | | | NIGERIA |
| ROMAR OFFSHORE WELDING SERVICES LLC | PO BOX 5539 | | | | MOSS POINT | MS | 39563 | UNITED STATES |
| ROME REFRESHMENT SERVICES/ROME ENTERPRISES, INC | 4515 S. PINEMONT, STE 200 | | | | HOUSTON | TX | 77041 | UNITED STATES |
| ROMERO, CHRISTOPHER P. | ADDRESS ON FILE | | | | | | | |
| ROMERO, DOUG | ADDRESS ON FILE | | | | | | | |
| ROMERO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| ROMERO, KRISTOPHER C. | ADDRESS ON FILE | | | | | | | |
| ROMERO, LANCE J | ADDRESS ON FILE | | | | | | | |
| ROMINE, PHILLIP | ADDRESS ON FILE | | | | | | | |
| ROMSON OILFIELD SERVICES LTD | NO 28 KPOHRAROR ESTATE | AIRPORT ROAD | | | WARRI DELTA | | | NIGERIA |
| RONALD MCDONALD HOUSE OF HOUSTON | 1907 HOLCOMBE BLVD | | | | HOUSTON | TX | 77030 | UNITED STATES |
| RONEY, KEVIN B | ADDRESS ON FILE | | | | | | | |
| ROSAS, JOSE' | ADDRESS ON FILE | | | | | | | |
| ROSE GALLERY FLORIST | P.O. BOX 272047 | | | | HOUSTON | TX | 77277 | UNITED STATES |
| ROSE, GALENE L. | ADDRESS ON FILE | | | | | | | |
| ROSS, VENGANCE L | ADDRESS ON FILE | | | | | | | |
| ROTHROCK, THOMAS D. | ADDRESS ON FILE | | | | | | | |
| ROTORCRAFT LEASING CO. L.L.C. | P.O. BOX 54463 | | | | NEW ORLEANS | LA | 70154-4463 | UNITED STATES |
| ROUGEAU, JACOB S. | ADDRESS ON FILE | | | | | | | |
| ROWAN COMPANIES | 2800 POST OAK BLVD., SUITE 5450 | | | | HOUSTON | TX | 77056 | UNITED STATES |
| ROWIN, EDDY C. | ADDRESS ON FILE | | | | | | | |
| ROY, LONNIE JOSEPH | ADDRESS ON FILE | | | | | | | |
| ROYAL SERVICE & RENTALS,  INC. | DEPT AT 952645 | | | | ATLANTA | GA | 31192-2645 | UNITED STATES |
| ROYAL, JUSTIN K. | ADDRESS ON FILE | | | | | | | |
| ROYSTON, RAYZOR, VICKERY & WILLIAMS, L.L.P. | 1001 MCKINNEY STREET | SUITE 1100 | | | HOUSTON | TX | 77002-6418 | UNITED STATES |
| RPC LLP | COUTTS & CO. - COUTGB22 | | | | LONDON | | WC2R 0QS | UNITED KINGDOM |
| RR DONNELLEY RECEIVABLES, INC | P.O. BOX 730216 | | | | DALLAS | TX | 75373-0216 | UNITED STATES |
| RR GREENWAY, LLC | TWELVE GREENWAY PLAZA #100 | | | | HOUSTON | TX | 77046 | UNITED STATES |
| RST GLOBAL SOLUTIONS GROUP PTE LTD. | THREE SUGAR CREEK CENTER, SUITE 100 | | | | SUGAR LAND | TX | 77478 | UNITED STATES |
| RUHNKE, MATTHEW J. | ADDRESS ON FILE | | | | | | | |
| RUIZ, RYAN | ADDRESS ON FILE | | | | | | | |
| RUSHING, BRANDI N. | ADDRESS ON FILE | | | | | | | |
| RUSHTON, DARIAN L. | ADDRESS ON FILE | | | | | | | |

Mercuria Offshore Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| RUSS, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| RUSSELL, JAMES L. | ADDRESS ON FILE | | | | | | | |
| RUTHERFORD, JAMES H | ADDRESS ON FILE | | | | | | | |
| RUTLAND, THOMAS H. | ADDRESS ON FILE | | | | | | | |
| RUTLEDGE, ARNOLD | ADDRESS ON FILE | | | | | | | |
| RUTTER, HERBERT E | ADDRESS ON FILE | | | | | | | |
| RYALS, KENNETH W | ADDRESS ON FILE | | | | | | | |
| RYALS, MICHAEL T. | ADDRESS ON FILE | | | | | | | |
| RYAN INC | 13155 NOEL ROAD, SUITE 100 | | | | DALLAS | TX | 75240 | UNITED STATES |
| RYAN PAUL KNIGHT | 19519 BELTON SHORE DRIVE | | | | CYPRESS | TX | 77433 | UNITED STATES |
| RYAN, DOUGLAS R. | C/O HARRY JOSEPH PHILLIPS, JR. | TAYLOR, PORTER, BROOKS & PHILLIPS LLP | 451 FLORIDA STREET, 8TH FLOOR | | NEW ORLEANS | LA | 70821 | UNITED STATES |
| RYAN, DOUGLAS R. | C/O JAMES D. DASSO | FOLEY & LARDNER, LLP | 321 NORTH CLARK, SUITE 2800 | | CHICAGO | IL | 60654 | UNITED STATES |
| RYAN, JACOB C. | ADDRESS ON FILE | | | | | | | |
| RYCHTARIK, JOHN O | ADDRESS ON FILE | | | | | | | |
| RYDER, TERYL | ADDRESS ON FILE | | | | | | | |
| RYLEE, WILLIAM C. | ADDRESS ON FILE | | | | | | | |
| RYND, JOHN T | ADDRESS ON FILE | | | | | | | |
| S & N PUMP COMPANY | 8002 BREEN ROAD | | | | HOUSTON | TX | 77064 | UNITED STATES |
| S.A.F.E. DRUG TESTING | 2912 WEST DAVIS, SUITE 140 | | | | CONROE | TX | 77304 | UNITED STATES |
| S.K. INTERNATIONAL | SHOP NO. 2, MARUTI KUNJ ROAD | | | | GURGAON, HARYANA | | | INDIA |
| S.T.A.T. WASTE STREAM SERVICES | P.O. BOX 107 | | | | HOUMA | LA | 70361 | UNITED STATES |
| SABOL, TIMOTHY B. | ADDRESS ON FILE | | | | | | | |
| SAFCON, INC./SAFETY CONTROLS, INC. | P. O. BOX 61280 | | | | LAFAYETTE | LA | 70596-1280 | UNITED STATES |
| SAFECON | P.O. BOX 61280 | | | | LAFAYETTE | LA | 70596 | UNITED STATES |
| SAFESHORE FROM SIGNAL MUTUAL | 8144 WALNUT HILL LANE | STE 1600 | | | DALLAS | TX | 75231 | UNITED STATES |
| SAFETEC | UNIT 7 APRIL COURT, SYBRON WAY, JARVIS BROOK, | | | | EAST SUSSEX | | TN6 3DZ | UNITED KINGDOM |
| SAFETY & TRAINING CONSULTANTS, LLC | 219 VENTURE BLVD | | | | HOUMA | LA | 70360 | UNITED STATES |
| SAFETY MANAGEMENT SYSTEMS | P.O. BOX 98000 | | | | LAFAYETTE | LA | 70509-8000 | UNITED STATES |
| SAFETY MANAGEMENT SYSTEMS | P. O. BOX 92881 | | | | LAFAYETTE | LA | 70509 | UNITED STATES |
| SAFETY MANAGEMENT SYSTEMS, LLC | C/O MATTHEW GUY | BLAND & PARTNERS, PLLC | 909 POYDRAS, STE. 1860 | | NEW ORLEANS | LA | 70112 | UNITED STATES |
| SAFETY MANAGEMENT SYSTEMS, LLC | P.O. BOX 98000 | | | | LAFAYETTE | LA | 70509-8000 | UNITED STATES |
| SAFETY MARINE SERVICES | 10TH FLR CRYSTAL PLAZA BUILDING | | | | SHARJAH, SAUDI ARABIA | | | UNITED ARAB EMIRATES |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD | | | | SAINT LOUIS | MO | 63146 | UNITED STATES |
| SAFETY SKIRT DESIGNERS | 8952 RANDOM RD. | | | | FORT WORTH | TX | 78179 | UNITED STATES |
| SAGA GABON | Z.I. OPRAG, B.P. 518 | | | | PORT GENTIL | | | GABON |
| SAGE SOFTWARE, INC. | P. O. BOX 404927 | | | | ATLANTA | GA | 30384-4927 | UNITED STATES |
| SAGRERA, CHANCEY JAMES | ADDRESS ON FILE | | | | | | | |
| SAIA MOTOR FREIGHT LINE, INC. | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | UNITED STATES |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET ST, SUITE 300 | | | | SAN FRANCISCO | CA | 94105 | UNITED STATES |
| SALESFORCE.COM, INC. | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | UNITED STATES |
| SALMON, DUDLEY | ADDRESS ON FILE | | | | | | | |
| SAM BROUSSARD TRUCKING, CO. | P.O. BOX 11507 | | | | NEW IBERIA | LA | 70562-1507 | UNITED STATES |
| SAM'S PASSPORT & VISA SERVICES | 1811 BERING DRIVE, SUITE 100 | | | | HOUSTON | TX | 77057 | UNITED STATES |
| SAM, JOSEPH J. | ADDRESS ON FILE | | | | | | | |
| SAM, LE VAR | ADDRESS ON FILE | | | | | | | |
| SAM, VIRGIL | ADDRESS ON FILE | | | | | | | |
| SAM, VIRGIL G. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SAMPLES, ERIC L. | ADDRESS ON FILE | | | | | | | |
| SAMPY, JOHN K. | ADDRESS ON FILE | | | | | | | |
| SAMS, ELISA MARIE | ADDRESS ON FILE | | | | | | | |
| SAMUEL, MARK A. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, CELSO R. | ADDRESS ON FILE | | | | | | | |
| SANCHEZ, GEORGE JOSEPH | ADDRESS ON FILE | | | | | | | |
| SANDERS, ALEX C. | ADDRESS ON FILE | | | | | | | |
| SANDERS, JESTON R W | ADDRESS ON FILE | | | | | | | |
| SANDERS, MAURICE | ADDRESS ON FILE | | | | | | | |
| SANDERSON, GLEN DALE | ADDRESS ON FILE | | | | | | | |
| SANFORD, JUSTIN H. | ADDRESS ON FILE | | | | | | | |
| SANISLO, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| SATURDAY MARICOMM | NO 105 ENERHEN ROAD | | | | WARRI DELTA | | | NIGERIA |
| SAUDI LIFTING EQUIPMENTS MANUFACTURING CO. LTD | PORT ROAD (KHLIDIA) DAMMAM | DAMMAM | | | EAST REGION, SAUDI | | 31481 | UNITED ARAB EMIRATES |
| SAUNDERS, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| SAVADINA, NORMAN R. | ADDRESS ON FILE | | | | | | | |
| SAVAGE, JACOB W. | ADDRESS ON FILE | | | | | | | |
| SAVOY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SAVOY, TAUREAN C. | ADDRESS ON FILE | | | | | | | |
| SCALE REPRODUCTION | 4040 ASHLAND AVENUE | | | | PENSACOLA | FL | 32534 | UNITED STATES |
| SCALES, CONNIE M | ADDRESS ON FILE | | | | | | | |
| SCALIA, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| SCANLAN SR, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| SCARBROUGH, LESLIE D | ADDRESS ON FILE | | | | | | | |
| SCARBROUGH, RANDY | ADDRESS ON FILE | | | | | | | |
| SCARBROUGH, VAL L | ADDRESS ON FILE | | | | | | | |
| SCARBROUGH, ZACHARY D. | ADDRESS ON FILE | | | | | | | |
| SCHENCK, JASON L. | ADDRESS ON FILE | | | | | | | |
| SCHEXNYDER, HAROLD J. | ADDRESS ON FILE | | | | | | | |
| SCHJODT | DRONNING MAUDS GATE 11 | PO BOX 2444 SOLLI | | | OSLO | | NO-0201 | NORWAY |
| SCHLUMBERGER TECHNOLOGY CORPORATION | C/O DAVID W. LEEFE | LISKOW & LEWIS | 701 POYDRAS ST., STE. 5000 | | NEW ORLEANS | LA | 70139 | UNITED STATES |
| SCHMALZ, DEREK N. | ADDRESS ON FILE | | | | | | | |
| SCHMIDT, MOLLY E | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER, ETHAN C. | ADDRESS ON FILE | | | | | | | |
| SCHONEWITZ, MICHAEL S. | ADDRESS ON FILE | | | | | | | |
| SCHROCK, DARLA | ADDRESS ON FILE | | | | | | | |
| SCHROCK, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| SCHUMANN, PATRICK G. | ADDRESS ON FILE | | | | | | | |
| SCHWARTZ, JUNELL, GREENBERG & OATHOUT, LLP | 909 FANNIN, SUITE 2700 | | | | HOUSTON | TX | 77010 | UNITED STATES |
| SCOMI OILTOOLS (THAILAND) LTD. | 13TH FLOOR CYI TOWER, 191/77 RATCHADAOLSEK RD | | | | BANGKOK | | | THAILAND |
| SCOTT, BRYSON K. | ADDRESS ON FILE | | | | | | | |
| SCOTT, DYLAN J. | ADDRESS ON FILE | | | | | | | |
| SCOTT, MARK D | ADDRESS ON FILE | | | | | | | |
| SCOTT, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| SCOTT, TONY G | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, TREVOR D. | ADDRESS ON FILE | | | | | | | |
| SCROGGINS, JIMMY B. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| SCULTHORPE, ALLEN G | ADDRESS ON FILE | | | | | | | |
| SCURLOCK ELECTRIC INC. | 1903 GRAND CAILLOU ROAD | | | | HOUMA | LA | 70363 | UNITED STATES |
| SDV AMI CABINDA | ESTRADA DO MALONGO-CAIO | | | | CABINDA | | | ANGOLA |
| SDV USA INC. | PO BOX 276 | | | | TORRANCE | CA | 90507 | UNITED STATES |
| SEA HORSE SYSTEMS, LLC | P.O. BOX 53241 | | | | LAFAYETTE | LA | 70505-3241 | UNITED STATES |
| SEA SAFETY & SURVIVAL INC. | 128 THOMPSON ROAD | | | | HOUMA | LA | 70363 | UNITED STATES |
| SEA TRAX, INC. | 218 GUNTHER LANE | | | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| SEA-LINKERS PVT. LTD. | B.P.T. NO. 107, | QUAY STREET | | | MUMBAI | | 400010 | INDIA |
| SEA-ROPES LLC | PO BOX 384 | | | | BELLE CHASSE | LA | 70037 | UNITED STATES |
| SEABRIGHT (NIG.) LTD. | 298 COMMERCIAL ROAD | | | | APAPA, LAGOS | | | NIGERIA |
| SEACOR WORLDWIDE, INC. | 2200 ELLER DRIVE, P.O. BOX 13038 | | | | FORT LAUDERDALE | FL | 33316 | UNITED STATES |
| SEALANDS | BLOCK A, BALAJI BUILDINGS, OPP. SCHLUMBERGER ASIA SERVICES | | | | KAKINADA | | 533005 | INDIA |
| SEALS, CHRISTOPHER L. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| SEAMAN, BILL C | ADDRESS ON FILE | | | | | | | |
| SEAMAR DIVERS, INC. | P.O. BOX 740976 | | | | HOUSTON | TX | 77274 | UNITED STATES |
| SEARCH SERVICES LLC | 6575 WEST LOOP SOUTH | | | | BELLAIRE | TX | 77401 | UNITED STATES |
| SEARCH TECHNOLOGY (SEARCH SERVICES LLC) | 6575 WEST LOOP SOUTH | | | | BELLAIRE | TX | 77401 | UNITED STATES |
| SEATRAX, INC. | 218 GUNTHER LANE | | | | BELLE CHASSE | LA | 77284 | UNITED STATES |
| SECON | 825 KALISTE SALOOM RD. STE 100 | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| | | | | | | | | |
| SECON, INC. | 825 KALISTE SALOOM RD, STE 100 | BRANDYWINE 1 OFFICE BUILDING | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| SECOND DECIMAL, LLC | 25 CORPORATE DRIVE SUITE 275 | | | | BURLINGTON | MA | 01803 | UNITED STATES |
| SEDONA CORPORATE RESIDENCE PTE LTD | BUGIS JUNCTION TOWER | 230 VICTORIA STREET, (S)188024 | | | SINGAPORE | | 98382 | SINGAPORE |
| SEEBRIDGE MEDIA, LLC | DEPT. 3077, PO BOX 123077 | | | | DALLAS | TX | 75312-3077 | UNITED STATES |
| SEIJO TORREZURI, PAUL | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| SEITZINGER, TESSA L | ADDRESS ON FILE | | | | | | | |
| SEPARATOR SPARES & EQUIPMENT LLC | 144 INTRACOASTAL DRIVE | | | | HOUMA | LA | 70363 | UNITED STATES |
| SEPULVADO, WAYLON M. | ADDRESS ON FILE | | | | | | | |
| SERGENT, ROY | ADDRESS ON FILE | | | | | | | |
| SERRANO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| SERRANO, ERNESTO E. | ADDRESS ON FILE | | | | | | | |
| SERRIN, GARY CRAIG | ADDRESS ON FILE | | | | | | | |
| SERUWAY OFFSHORE EXPLORATION LTD. | WSMA GKBI BUILDING 37TH FLOOR JL JEND SUDIRMAN NO. 28 | | | | JAKARTA | | 10210 | INDONESIA |
| SERVICES ALGOA INTERNATIONAL ANSTALT | EGGENRAIN 16 | | | | KUENTEN | CH-5444 | | SWITZERLAND |
| SERVTECH LIMITED | 2 ABBOTSWELL ROAD | WEST TULLOS | | | ABERDEEN | | AB12 3AB | UNITED KINGDOM |
| SEVEN SEAS MARINE SERVICES WLL | PO BOX 21896 | | | | MANAMA | | | BAHRAIN |
| SEVEN SEAS SHIPCHANDLERS L.L.C. | PO BOX 5592 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 | UNITED STATES |
| SEWART SUPPLY INC | P O DRAWER L | | | | MORGAN CITY | LA | 70381 | UNITED STATES |
| SEWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| SEYMOUR, DAREL D | ADDRESS ON FILE | | | | | | | |
| SHAMROCK COMMUNICATIONS | PO BOX 5806 | | | | KATY | TX | 77491 | UNITED STATES |
| SHANNON, SCOTT M. | ADDRESS ON FILE | | | | | | | |
| SHAREFILE LLC | 120 SOUTH WEST STREET | | | | RALEIGH | NC | 27603 | UNITED STATES |
| SHARP PHYSIQUES FITNESS CENTER, LLC | 2294 W. HOLCOMBE BLVD. | | | | HOUSTON | TX | 77030 | UNITED STATES |
| | | | | | | | | |
| SHARP, ANDREA | ADDRESS ON FILE | | | | | | | |
| SHARROCK, KIRK | C/O JASON ITKIN | ARNOLD & ITKIN, LLP | 1401 MCKINNEY | | HOUSTON | TX | 77010 | UNITED STATES |
| SHARROCK, KIRK D. | ADDRESS ON FILE | | | | | | | |
| SHAW, ANTHONY B. | ADDRESS ON FILE | | | | | | | |

Mercules Offshore Inc. et al
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHAW, FABIAN O. | ADDRESS ON FILE | | | | | | | |
| SHAW, LEON | ADDRESS ON FILE | | | | | | | |
| SHEA, OWEN | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| SHEA, OWEN | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| SHEEF SARL | 3195 DOUALA | | | | DOUALA | | | CAMEROON |
| SHELL MORGAN'S LANDING INC. | 25238 TEAL ROAD | | | | ABBEVILLE | LA | 70510 | UNITED STATES |
| SHELLEY, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| SHELLIST LAZARZ SLOBIN LLP | 11 GREENWAY PLAZA, SUITE 1515 | | | | HOUSTON | TX | 77046 | UNITED STATES |
| SHELLY, BRITTON L | ADDRESS ON FILE | | | | | | | |
| SHEPPARD, DONALD ROGER | ADDRESS ON FILE | | | | | | | |
| SHERATON METAIRIE HOTEL | 4 GALLERIA BLVD. | | | | METAIRIE | LA | 70001 | UNITED STATES |
| SHERMAN, JOHN L | ADDRESS ON FILE | | | | | | | |
| SHERWOOD, GERALD WAYNE | C/O DOUG TRUXILLO | ONEBANE LAW FIRM | 1200 CAMELLIA BLVD., STE. 300 | P.O. BOX 3507 | LAFAYETTE | LA | 70502 | UNITED STATES |
| SHIPP, JUSTIN L. | ADDRESS ON FILE | | | | | | | |
| SHIRLEY, STEPHEN T. | ADDRESS ON FILE | | | | | | | |
| SHIVE, CLARK M | ADDRESS ON FILE | | | | | | | |
| SHM SHIPCARE | #24-4-12 HARBOUR ROAD | | | | VISAKHAPATNAM | | 530001 | INDIA |
| SHOEMAKER, DALTON L. | ADDRESS ON FILE | | | | | | | |
| SHOEMAKER, RICKY L | ADDRESS ON FILE | | | | | | | |
| SHORTS, JAMES E | ADDRESS ON FILE | | | | | | | |
| SHRADER, JOHN A. | ADDRESS ON FILE | | | | | | | |
| SHRED-IT USA, INC. | 10801 KEMPWOOD DR #4 | | | | HOUSTON | TX | 77043 | UNITED STATES |
| SHRED-IT USA, INC. | PO BOX 203975 | | | | HOUSTON | TX | 77216-3975 | UNITED STATES |
| SHRED-IT USA, INC. | PO BOX 101007 | | | | PASADENA | TX | 91189-1007 | UNITED STATES |
| SHULTZ, SYRELLE W. | ADDRESS ON FILE | | | | | | | |
| SHULTZ, SYRELLE W. | C/O BLAIR BISBEY | SEALE, STOVER & BISBEY | P.O. BOX 480 | | JASPER | TX | 75951 | UNITED STATES |
| SHUMAKER, JOHN | ADDRESS ON FILE | | | | | | | |
| SICINSKI, ADRIENNE ROBERSON | ADDRESS ON FILE | | | | | | | |
| SIGLER, MARY ANN | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| SIGLER, MARY ANN | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| SIGMA PAINTS SAUDI ARABIA LTD. | DAMMAM FIRST INDUSTRIAL CITY | | | | SAUDI ARABIA | | 07509 | UNITED ARAB EMIRATES |
| SIGNAL INTERNATIONAL, LLC | PO BOX 7007 | | | | PASCAGOULA | MS | 39568-7007 | UNITED STATES |
| SIGNET MARITIME CORPORATION | 1500 MAIN STREET | | | | INGLESIDE | TX | 78362 | UNITED STATES |
| SIKORA, LEONARD J. | ADDRESS ON FILE | | | | | | | |
| SILAS, RODNEY A. | ADDRESS ON FILE | | | | | | | |
| SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| SIME DARBY JOY INDUSTRIES SDN BHD | 26 BENOI ROAD | | | | SINGAPORE | | 629858 | SINGAPORE |
| SIMMONS & COMPANY INTERNATIONAL | 700 LOUISIANA | SUITE 5000 | | | HOUSTON | TX | 77002-2753 | UNITED STATES |
| SIMMONS, BRANDON L | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CEDRIC D. | ADDRESS ON FILE | | | | | | | |
| SIMMONS, CHARLES EDWARD | ADDRESS ON FILE | | | | | | | |
| SIMMONS, DYLAN B. | ADDRESS ON FILE | | | | | | | |
| SIMMONS, LARRY E. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONEAUX, TAMMY W | ADDRESS ON FILE | | | | | | | |
| SIMPSON, TERENCE | ADDRESS ON FILE | | | | | | | |
| SIMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| SIMS, DOUGLAS M | ADDRESS ON FILE | | | | | | | |
| SIMS, LA'DARIEN D. | ADDRESS ON FILE | | | | | | | |
| SINGLETARY, KEITH R | ADDRESS ON FILE | | | | | | | |
| SIRI MARINE BV | STATIONSWEG 1 | | | | APPINGDOM | | 9901 CP | NETHERLANDS |
| SISNEY, RICHARD R. | ADDRESS ON FILE | | | | | | | |
| SITES, GARY | ADDRESS ON FILE | | | | | | | |
| SITTIG, VICTOR C. | ADDRESS ON FILE | | | | | | | |
| SKINNER, BILLY JOE | ADDRESS ON FILE | | | | | | | |
| SKINNER, BJ | ADDRESS ON FILE | | | | | | | |
| SKINNER, NELSON | ADDRESS ON FILE | | | | | | | |
| SKINNER, RICHARD | C/O LOUIS R. KOERNER, JR. | KOERNER LAW FIRM | 1204 JACKSON AVE. | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| SKIPPER, RICHARD SAMUAL | ADDRESS ON FILE | | | | | | | |
| SKY HIGH FOR ST. JUDE'S INC. | PO BOX 80263 | | | | LAFAYETTE | LA | 70598 | UNITED STATES |
| SKYLES, ALVIN R | ADDRESS ON FILE | | | | | | | |
| SLATON ENGINEERING LTD. | EMIRATES NBD, PO BOX 777, UAE | | | | DUBAI | | | UNITED ARAB EMIRATES |
| SLAYDON, CHARLES W | ADDRESS ON FILE | | | | | | | |
| SLAYDON, ERIC A | ADDRESS ON FILE | | | | | | | |
| SLAYDON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| SMALL STEPS NUTURING CENTER | 2902 JENSEN DRIVE | | | | HOUSTON | TX | 77026 | UNITED STATES |
| SMART TECHNICAL SERVICES CO. LTD. | CITY BANK BLDG. 5TH FLOOR, BANYARDALA RD | MINGALA TUANG NYUNT TOWNSHIP | | | YANGON | | | MYANMAR |
| SMART, DOROTHY HARDIE | ADDRESS ON FILE | | | | | | | |
| SMARTPROS, LTD. | 12 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | UNITED STATES |
| SMITH II, REGINALD D | ADDRESS ON FILE | | | | | | | |
| SMITH INTERNATIONAL, INC. | P.O. BOX 732136 | | | | DALLAS | TX | 75373-2136 | UNITED STATES |
| SMITH MASON & COMPANY, LLC | 128 DEMANADE BLVD., SUITE 312 | | | | LAFAYETTE | LA | 70503 | UNITED STATES |
| SMITH, BILLY T. | ADDRESS ON FILE | | | | | | | |
| SMITH, BOBBY R. | ADDRESS ON FILE | | | | | | | |
| SMITH, CAMERON W. | ADDRESS ON FILE | | | | | | | |
| SMITH, CARY D | ADDRESS ON FILE | | | | | | | |
| SMITH, CHAD E | ADDRESS ON FILE | | | | | | | |
| SMITH, CHARLES K | ADDRESS ON FILE | | | | | | | |
| SMITH, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| SMITH, CHRISTOPHER D | ADDRESS ON FILE | | | | | | | |
| SMITH, CURTIS W | ADDRESS ON FILE | | | | | | | |
| SMITH, DAVID T | ADDRESS ON FILE | | | | | | | |
| SMITH, EVAN B. | ADDRESS ON FILE | | | | | | | |
| SMITH, FEDRICK D. | ADDRESS ON FILE | | | | | | | |
| SMITH, GERALD L. | ADDRESS ON FILE | | | | | | | |
| SMITH, GLENN B | ADDRESS ON FILE | | | | | | | |

Case 15-11685-KJC   Doc 1   Filed 08/13/15   Page 104 of 125

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, HENRY EDWARD | ADDRESS ON FILE | | | | | | | |
| SMITH, JASON A. | ADDRESS ON FILE | | | | | | | |
| SMITH, JEFFREY T. | ADDRESS ON FILE | | | | | | | |
| SMITH, JEREMY J. | ADDRESS ON FILE | | | | | | | |
| SMITH, JOHN N. | ADDRESS ON FILE | | | | | | | |
| SMITH, JONATHAN F. | ADDRESS ON FILE | | | | | | | |
| SMITH, JORDAN B. | ADDRESS ON FILE | | | | | | | |
| SMITH, JOSHUA K | ADDRESS ON FILE | | | | | | | |
| SMITH, JOSHUA L. | ADDRESS ON FILE | | | | | | | |
| SMITH, KENNETH L | ADDRESS ON FILE | | | | | | | |
| SMITH, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| SMITH, LUCAS A. | ADDRESS ON FILE | | | | | | | |
| SMITH, MICHAEL P. | ADDRESS ON FILE | | | | | | | |
| SMITH, MONTY W. | ADDRESS ON FILE | | | | | | | |
| SMITH, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| SMITH, RAYTHELL P. | ADDRESS ON FILE | | | | | | | |
| SMITH, ROBBIE K. | ADDRESS ON FILE | | | | | | | |
| SMITH, ROCKY LANE | ADDRESS ON FILE | | | | | | | |
| SMITH, ROFFELL LAMAR | ADDRESS ON FILE | | | | | | | |
| SMITH, RONALD H | ADDRESS ON FILE | | | | | | | |
| SMITH, SCOTTY M. | ADDRESS ON FILE | | | | | | | |
| SMITH, TERRY J | ADDRESS ON FILE | | | | | | | |
| SMITH, TREVOR W. | ADDRESS ON FILE | | | | | | | |
| SMITH, ZACHARY S. | ADDRESS ON FILE | | | | | | | |
| SNEED, RAMONALET F | ADDRESS ON FILE | | | | | | | |
| SNELLING, DEVON J. | ADDRESS ON FILE | | | | | | | |
| SNELLING, DONALD W. | ADDRESS ON FILE | | | | | | | |
| SNOCK, JOSH | ADDRESS ON FILE | | | | | | | |
| SOCIEDAD CIVIL BAKER&MCKENZIE | 300 EAST RANDOLPH STREET, SUITE 4300 | ATTN:  HELEN HUFFMAN BAKER & MCKENZIE GLOBAL SERVICE LLC | | | CHICAGO | IL | 60601 | UNITED STATES |
| SOCIETY FOR HUMAN  RESOURCE MANAGEMENT | P.O. BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | UNITED STATES |
| SODEXO FOOD SOLUTIONS INDIA PVT. LTD | 1 ST. FLOOR, KOLSITE HOUSE | 31 SHAH INDUSTRIAL ESTATE OFF VEERA DESAI ROAD | ANDHERI-WEST | | MUMBAI, MAHARASHTRA | | 400 053 | INDIA |
| SODEXO SINGAPORE PTE LTD. | NO. 1 GENTING LINK #08-01, PERFECT ONE | | | | SINGAPORE | | 349518 | SINGAPORE |
| SOFTWARE HOUSE INTERNATIONAL | P.O. BOX 952121 | | | | DALLAS | TX | 75395-2121 | UNITED STATES |
| SOILEAU III, ROYPHY | ADDRESS ON FILE | | | | | | | |
| SOLARWINDS, INC. | P.O. BOX 730720 | | | | DALLAS | TX | 75373-0720 | UNITED STATES |
| SOLAS MARINE SERVICES CO. LLC | PO BOX 25445 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| SOLERIC TECHNICAL COMPANY | 5 RECREATION CLOSE WATER RESOURCES EFFURUN | | | | WARRI | | | NIGERIA |
| SOLET, HANK | ADDRESS ON FILE | | | | | | | |
| SOLEY, INC. | 75 NEIL ROAD | | | | ELLISVILLE | MS | 39437 | UNITED STATES |
| SOLUCIONES Y SERVICIOS EMPRESARIALES, S.C. | AV. VASCONCELOS PTE. NO 453 PLANTA ALTA COL. DEL VALLE | | SAN PEDRO GARZA GARCIA | | NUEVO LEON | | 66220 | MEXICO |
| SOMME, ARNE | ADDRESS ON FILE | | | | | | | |
| SOMMER, JUSTIN M. | ADDRESS ON FILE | | | | | | | |
| SONESTA ES SUITES HOUSTON | 5190 HIDALGO STREET | | | | HOUSTON | TX | 77056 | UNITED STATES |
| SONI HOLIDAYS | 104 SHRIRAJ CO-OP M G ROAD | KANDIVALI (W) | | | MUMBAI | | 400076 | INDIA |
| SONNIER, NANCY L. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SONNIER, TROY J. | ADDRESS ON FILE | | | | | | | |
| SOTIRIOU, JOHN | ADDRESS ON FILE | | | | | | | |
| SOUTH CAMERON MEMORIAL HOSPITAL | 5360 WEST CREOLE HWY | | | | CAMERON | LA | 70631 | UNITED STATES |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | 3600 FOREST DR., 3RD FLOOR | | | | COLUMBIA | SC | 29250-5757 | UNITED STATES |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | REMBERT C. DENNIS OFFICE BLDG. | P.O.BOX 11549 | | | COLUMBIA | SC | 29211-1549 | UNITED STATES |
| SOUTH CENTRAL LOUISIANA TECHNICAL COLLEGE-YOUNG MEMORIAL CAMPUS | PO BOX 2148 | | | | MORGAN CITY | LA | 70381 | UNITED STATES |
| SOUTH CENTRAL LOUISIANA TECHNICAL COLLEGE-YOUNG MEMORIAL CAMPUS | 900 YOUNGS RD | | | | MORGAN CITY | LA | 70380 | UNITED STATES |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | CONSUMER AFFAIRS | SUITE 3 | SUITE 3 | | PIERRE | SD | 57501-8503 | UNITED STATES |
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | 1302 EAST HIGHWAY 14 | SUITE 1 | | | PIERRE | SD | 57501-8501 | UNITED STATES |
| SOUTHEASTERN FREIGHT LINES | P.O. BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | UNITED STATES |
| SOUTHERN CRANE & HYDRAULICS IN | P O BOX 39 | | | | BOURG | LA | 70343 | UNITED STATES |
| SOUTHERN TECHNOLOGY & SERVICES, INC. | PO BOX 9129 | | | | HOUMA | LA | 70361 | UNITED STATES |
| SOUTHERN TECHNOLOGY & SERVICES, INC. | PO BOX 203767 | | | | DALLAS | TX | 75320-3767 | UNITED STATES |
| SOUTHERN VISUALS | 1005 E. ST MARY BLVD.  STE 107 | | | | LAFAYETTE | LA | 70503 | UNITED STATES |
| SOUTHERN, JARREL D | ADDRESS ON FILE | | | | | | | |
| SOUTHEY CONTRACTING (PTY) LTD | 4 MARCONI CRESCENT | MONTAGUE GARDENTS | | | CAPE TOWN | | | SOUTH AFRICA |
| SOUTHLAND PRINTING | 20810 WESTGREEN COURT | | | | KATY | TX | 77450 | UNITED STATES |
| SOUTHWEST OCEAN SERVICES, INC. | 5721 HARVEY WILSON DRIVE | | | | HOUSTON | TX | 77020 | UNITED STATES |
| SOUTHWEST OILFIELD PRODUCTS INC. | 75 REMITTANCE DRIVE, SUITE 6236 | | | | CHICAGO | IL | 60675-6236 | UNITED STATES |
| SOUTHWEST PRECISION PRINTER LP | 1055 CONRAD SAUER | | | | HOUSTON | TX | 77043 | UNITED STATES |
| SOUTHWEST WIRE ROPE INC. | PO BOX 731230 | | | | DALLAS | TX | 75373-1230 | UNITED STATES |
| SPALLINO, DERICK J. | ADDRESS ON FILE | | | | | | | |
| SPARKMAN, HARRY L. | ADDRESS ON FILE | | | | | | | |
| SPARROWS OFFSHORE LLC | PO BOX 845789 | | | | BOSTON | MA | 02284-5789 | UNITED STATES |
| SPARROWS OFFSHORE LLC | 10235 WEST LITTLE YORK RD STE. 100 | | | | HOUSTON | TX | 77040 | UNITED STATES |
| SPARTAN INDUSTRIAL PRODUCTS LLC | PO BOX 3562 | | | | HOUMA | LA | 70361 | UNITED STATES |
| SPECIALIST SERVICES | PO BOX 2752 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| SPECIALIZED HYDRAULIC SERVICES, INC. | CHARTER CAPITAL PO BOX 270568 | | | | HOUSTON | TX | 77277-0568 | UNITED STATES |
| SPECIALIZED HYDRAULIC SERVICES, INC. | CHARTER CAPITAL | PO BOX 270568 | | | HOUSTON | TX | 77277-0568 | UNITED STATES |
| SPECIALTIES COMPANY COPPER STATE RUBBER INC. | P.O. BOX 266084 | | | | HOUSTON | TX | 77207-6084 | UNITED STATES |
| SPECTRO-SCAN INC. | LUBE OIL ANALYSIS LAB | 109 CLEVELAND STREET | | | HOUMA | LA | 70363 | UNITED STATES |
| SPECTRO-SCAN INC. | 109 CLEVELAND STREET | | | | HOUMA | LA | 70363 | UNITED STATES |
| SPEIGHTS, LEONARD L | ADDRESS ON FILE | | | | | | | |
| SPELL, HAROLD L. | ADDRESS ON FILE | | | | | | | |
| SPENCER SERVICES | PO BOX 25187 | | | | COLORADO SPRINGS | CO | 80936 | UNITED STATES |
| SPENCER, GLENSIRRES | C/O LAURENCE BEST | LAURENCE E. BEST, LLC | 2030 ST. CHARLES AVENUE, SUITE A | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| SPIDER, A DIVISION OF SAFEWORKS | NW 5547 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5547 | UNITED STATES |
| SPIKES, TOMMY P. | ADDRESS ON FILE | | | | | | | |
| SPINDLETOP CHARITIES, INC. | P.O. BOX 1212 | | | | HOUSTON | TX | 77251 | UNITED STATES |
| SPINDLETOP CHARITIES, INC. | 4646 W. SAM HOUSTON PKWY N. | | | | HOUSTON | TX | 77041 | UNITED STATES |
| SPRINT SPECTRUM, LP | 6200 SPRINT PARKWAY | | | | OVERLAND PARK | KS | 66251 | UNITED STATES |
| SPRINT SPECTRUM, LP | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | UNITED STATES |
| SPROLES, ROBERT B | ADDRESS ON FILE | | | | | | | |
| SRI DURGALAMMA GUNNY TRADERS | D NO 2-131 THIMMAPURAM | | | | KAKINADA RURAL, ANDHRA PRADESH | | | INDIA |
| SRI SAI OILFIELD EQUIPMENTS & MARINE SERVICES | D. NO. 2-62-3/2, SHANTHI NAGAR, KAKINADA-3 | | | | KAKINADA, ANDHRA PRADESH | | 533003 | INDIA |
| ST C, AMANT A | ADDRESS ON FILE | | | | | | | |
| ST. CHARLES PARISH SCHOOL BOARD | 13855 RIVER ROAD | | | | LULING | LA | 70070 | UNITED STATES |
| ST. CHARLES PARISH SCHOOL BOARD | 13855 RIVER ROAD | | | | LULING | LA | 70070 | UNITED STATES |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| ST. FRANCIS MEDICAL CARE INC. | PO BOX 1901 | | | | MONROE | LA | 71210 | UNITED STATES |
| ST. MARTIN PARISH ASSESSOR | 415 ST. MARTIN STREET | | | | ST. MARTINVILLE | LA | 70582 | UNITED STATES |
| ST. MARY PARISH ASSESSOR'S OFFICE | P.O. BOX 264 | | | | FRANKLIN | LA | 70538-0264 | UNITED STATES |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY THROUGH TRAVELERS | 4650 WESTWAY PARK BLVD | 1ST FLOOR | | | HOUSTON | TX | 77041 | UNITED STATES |
| ST. TAMMANY PARISH ASSESSOR'S OFFICE | 701 N. COLUMBIA STREET | | | | COVINGTON | LA | 70433 | UNITED STATES |
| STACY, RICKY W | ADDRESS ON FILE | | | | | | | |
| STAFFORD HEALTHCARE CLINICS | 3251 AMBASSADOR CAFFERY | | | | LAFAYETTE | LA | 70506 | UNITED STATES |
| STAFFORD OCCUPATIONAL HEALTH AND URGENT CARE CLINIC | 3832 GREENBRIAR DRIVE | | | | STAFFORD | TX | 77477 | UNITED STATES |
| STAFFORD, JIMMY D | ADDRESS ON FILE | | | | | | | |
| STAGG JR, IVORY | ADDRESS ON FILE | | | | | | | |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| STANDARD CHARTER BANK | MARINA BAY FINANCIAL CENTRE | TOWER 1, LEVEL 24 | 8 MARINA BOULEVARD | | SINGAPORE | | 18981 | SINGAPORE |
| STANDARD PARKING | 4 GREENWAY PLAZA | SUITE C-950 | | | HOUSTON | TX | 77046 | UNITED STATES |
| STANDLEY, JAMES M | ADDRESS ON FILE | | | | | | | |
| STANDLEY, JAMES MADISON | ADDRESS ON FILE | | | | | | | |
| STANFIELD, MARLON J. | ADDRESS ON FILE | | | | | | | |
| STANLEY, JASON S. | ADDRESS ON FILE | | | | | | | |
| STANLEY, ROBERT C. | ADDRESS ON FILE | | | | | | | |
| STANLEY, WESLEY D. | ADDRESS ON FILE | | | | | | | |
| STAPLETON, DUSTIN LEE | ADDRESS ON FILE | | | | | | | |
| STAPLETON, JAMES M. | ADDRESS ON FILE | | | | | | | |
| STAR HEALTH & ALLIED INSURANCE CO. LTD | 114 ANAND BUILDING | 82/84 KAZI SAYED ST | | | MUMBAI, MAHARASHTRA | | 400003 | INDIA |
| STARCON IND SERVICES | NO 12 MCDERMOTT ROAD | | | | WARRI DELTA | | | NIGERIA |
| STARKEY, IAN L. | ADDRESS ON FILE | | | | | | | |
| STARKS, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| STARNET INSURANCE COMPANY A W.R. BERKLEY COMPANY | 1101 ANACAPA | STE 200 | | | SANTA BARBARA | CA | 93101 | UNITED STATES |
| STARR INDEMNITY & LIABILITY COMPANY THROUGH SAFE HARBOR POLLUTION INSURANCE | 5550 MERRICK ROAD | STE 202 | | | MASSAPEQUA | NY | 11758 | UNITED STATES |
| STARR INDEMNITY & LIABILITY COMPANY THROUGH STARR MARINE AGENCY, INC | 5151 SAN FELIPE | #200 | | | HOUSTON | TX | 77056 | UNITED STATES |
| STARTEX SOFTWARE LLC | 840 W. SAM HOUSTON PARKWAY N, SUITE 250 | | | | HOUSTON | TX | 77024 | UNITED STATES |
| STATCARE PLLC | 1017 DELAWARE AVE | | | | MCCOMB | MS | 39648 | UNITED STATES |
| STATE OF DELAWARE | P.O. BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | UNITED STATES |
| STATE OF LOUISIANA JUDICIAL BRANCH MCLE | 2800 VETERANS MEMORIAL BLVD, SUITE 355 | | | | METAIRIE | LA | 70002 | UNITED STATES |
| STATE OF NEW JERSEY - COMMON PENSION FUND D | P.O. BOX 290 | | | | TRENTON | NJ | 08625 | UNITED STATES |
| STATE TREASURER OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | | JACKSON | MS | 39205-0138 | UNITED STATES |
| STATIONERY WORLD | SF-57-58, DLF GALLERIA MALL, PHASE IV | GURGAON | | | HARYANA | | | INDIA |
| STAYBRIDGE SUITES - LAFAYTTE | 129 E KALISTE SALOOM | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| STAYBRIDGE SUITES - RIDGELAND | 801 RIDGEWOOD RD | | | | RIDGELAND | MS | 39157 | UNITED STATES |
| STAYBRIDGE SUITES -TOLEDO/MAUMEE | 2300 VILLAGE DRIVE, BLDG. 1800 | | | | MAUMEE | OH | 43537 | UNITED STATES |
| STEADFAST INSURANCE COMPANY | C/O DARYL HIGGINS | GAUDRY, RANSON, HIGGINS & GREMILLION, LLC | OAKWOOD CORPORATE CENTER | 401 WHITNEY AVE., SUITE 500 | GRETNA | LA | 70056 | UNITED STATES |
| STEALTHBITS TECHNOLOGIES | 55 HARRISTOWN RD | | | | GLEN ROCK | NJ | 07452 | UNITED STATES |
| STECKLER, DAVIS PETER | ADDRESS ON FILE | | | | | | | |
| STEELE, JOSHUA M. | ADDRESS ON FILE | | | | | | | |
| STEELE, MATTHEW M. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| STEELE, SR., KELLY B. | C/O JEAN-PAUL LAYRISSON & TIM SCANDURRO | SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| STEELMAN, CRAIG A. | ADDRESS ON FILE | | | | | | | |
| STEINMAN, GARY W | ADDRESS ON FILE | | | | | | | |
| STELLY, CEDRIC B | ADDRESS ON FILE | | | | | | | |
| STEPHEN G. MAYOR | ADDRESS ON FILE | | | | | | | |
| STEPHEN HAWLEY MYERS, LLC | P.O. BOX 51222 | | | | LAFAYETTE | LA | 70501-1222 | UNITED STATES |
| STEPHENS, ERIC P. | ADDRESS ON FILE | | | | | | | |
| STEPHENS, HARLEY | C/O RYAN ZEHL / TOMMY SERVOS | FITTS ZEHL, LLP | 2700 POST OAK BLVD., SUITE 1120 | | HOUSTON | TX | 77056 | UNITED STATES |
| STEPHENS, KRISTOFFER A. | ADDRESS ON FILE | | | | | | | |
| STEPTOE & JOHNSON, LLP | 1330 CONNECTICUT AVENUE, N.W. | | | | WASHINGTON | DC | 20036-1795 | UNITED STATES |
| STERLING, JOHNNY | ADDRESS ON FILE | | | | | | | |
| STEVENS, JAMES C. | ADDRESS ON FILE | | | | | | | |
| STEVERSON, DEVIN D. | ADDRESS ON FILE | | | | | | | |
| STEVISON, NICHOLAS G. | ADDRESS ON FILE | | | | | | | |
| STEWART & STEVENSON | P.O. BOX 301063 | | | | DALLAS | TX | 75303-1063 | UNITED STATES |
| STEWART TECHNOLOGY ASSOCIATES | 9105 HARBOR HILLS DRIVE | | | | HOUSTON | TX | 77054 | UNITED STATES |
| STEWART, BRYAN L. | ADDRESS ON FILE | | | | | | | |
| STEWART, HUGH R. | ADDRESS ON FILE | | | | | | | |
| STICHTING PENSIOENFONDS DSM NEDERLAND | P.O. BOX 6500 | | | | JH HEERLEN | | 06401 | NETHERLANDS |
| STICHTING PENSIOENFONDS HOOGOVENS | POSTBUS 10000 | | | | CA IJMUIDEN | | 01970 | NETHERLANDS |
| STICHTING PENSIOENFONDS TNO | LAN VAN ZUID HOORN 165 | | | | RIJSWIJK | | 2289 DD | NETHERLANDS |
| STIRE OFFICE WORLD | P.O. BOX 2954 | | | | HOUMA | LA | 70360 | UNITED STATES |
| STOCKINGER, CHRISTOPHER A. | ADDRESS ON FILE | | | | | | | |
| STOCKINGER, MATTHEW M. | ADDRESS ON FILE | | | | | | | |
| STOCKSTILL, JUSTIN W. | ADDRESS ON FILE | | | | | | | |
| STOCKSTILL, LOGAN S. | ADDRESS ON FILE | | | | | | | |
| STOKES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| STONE, WESLEY C. | ADDRESS ON FILE | | | | | | | |
| STONEBACK, JOHN A | ADDRESS ON FILE | | | | | | | |
| STOPDROP TOOLING LTD | UNIT 8, BRETFIELD COURT INDUSTRIAL ESTATE | | | | DEWSBURY | | WF5 9QH | UNITED KINGDOM |
| STOREY, JOHN R | ADDRESS ON FILE | | | | | | | |
| STORY, CHRISTOPHER A. | ADDRESS ON FILE | | | | | | | |
| STORY, JOSHUA G. | ADDRESS ON FILE | | | | | | | |
| STOUT, BYRON KEITH | ADDRESS ON FILE | | | | | | | |
| STRACENER, JOSHUA G | ADDRESS ON FILE | | | | | | | |
| STRATEGIC GROWTH, INC. | 5004 CRESTWAY DRIVE | | | | AUSTIN | TX | 78731 | UNITED STATES |
| STRESS ENGINEERING SERVICES | 13800 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | UNITED STATES |
| STRICKLAND, ROCKY | ADDRESS ON FILE | | | | | | | |
| STRINGER, DWAYNE A | ADDRESS ON FILE | | | | | | | |
| STRINGER, JAMES D. | ADDRESS ON FILE | | | | | | | |
| STROUD, ALLIE S. | ADDRESS ON FILE | | | | | | | |
| STROUD, JUSTIN C | ADDRESS ON FILE | | | | | | | |
| STUARD, DARREN J. | ADDRESS ON FILE | | | | | | | |
| STUBBERFIELD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| STUPLE, CHRISTOPHER S. | ADDRESS ON FILE | | | | | | | |
| STYRA, KEVIN J | ADDRESS ON FILE | | | | | | | |
| SU, WANJING | ADDRESS ON FILE | | | | | | | |

Mercmtes Offshore Inc, et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUAZO, ROLANDO A. | ADDRESS ON FILE | | | | | | | |
| SUHR, RANDALL W. | ADDRESS ON FILE | | | | | | | |
| SUIRE, KENNETH | ADDRESS ON FILE | | | | | | | |
| SUIRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| SULLIVAN, HUNTER B. | ADDRESS ON FILE | | | | | | | |
| SULLIVAN, JACOB S | ADDRESS ON FILE | | | | | | | |
| SULLIVAN, KENDALL H. | ADDRESS ON FILE | | | | | | | |
| SULLIVAN, TIMOTHY J. | ADDRESS ON FILE | | | | | | | |
| SUMMERVILLE, PATRICK | ADDRESS ON FILE | | | | | | | |
| SUMMIT BUSINESS MEDIA | 5081 OLYMPIC BLVD | | | | ERLANGER | KY | 41018 | UNITED STATES |
| SUMMIT CONDOMINIUM ASSOCIATION | DLF CITY, PHASE-V, SEC-54 | | | | GURGAON, HARYANA | | | INDIA |
| SUMMIT ELECTRIC SUPPLY CO INC | PO BOX 848345 | | | | DALLAS | TX | 75284 | UNITED STATES |
| SUMRALL, DAVID B | ADDRESS ON FILE | | | | | | | |
| SUN BOATS, INC. | C/O ANTHONY STAINES | STAINES & EPPLING | 3500 N. CAUSEWAY BLVD., STE. 820 | | NEW ORLEANS | LA | 70002 | UNITED STATES |
| SUNBELT LODGE | 1903 VETERANS MEMORIAL DR. | | | | ABBEVILLE | LA | 70510 | UNITED STATES |
| SUNBELT SUPPLY | P.O. BOX 951037 | | | | DALLAS | TX | 75395-1037 | UNITED STATES |
| SUNNY TECHNICAL ENTERPRISES | NO. 54 ENERHEN ROAD EFFURUN | | | | WARRI DELTA | | | NIGERIA |
| SUNWAY MARKETING (S) PTE LTD. | 19 SENOKO SOUTH ROAD | | | | SINGAPORE | | 758078 | SINGAPORE |
| SUPERIOR MANUFACTURING AND HYDRAULICS | PO BOX 731981 | | | | DALLAS | TX | 75373-1981 | UNITED STATES |
| SUPERIOR MANUFACTURING AND HYDRAULICS | P.O. BOX 3307 | | | | LAFAYETTE | LA | 70503-3307 | UNITED STATES |
| SUPERIOR SUPPLY & STEEL, INC. | PO BOX 677427 | | | | DALLAS | TX | 75267-7427 | UNITED STATES |
| SUPERIOR SUPPLY & STEEL, INC. | P.O. BOX 677427 | | | | DALLAS | TX | 75267-7427 | UNITED STATES |
| SURBO TUBULAR SERVICES, INC. | P.O. BOX 5041 | | | | HOUMA | LA | 70361 | UNITED STATES |
| SURVIVAL SYSTEMS INTERNATIONAL | P.O. BOX 52076 | | | | IRVINE | CA | 92619-2076 | UNITED STATES |
| SURVIVAL SYSTEMS INTERNATIONAL | PO BOX 1855 | 34140 VALLEY CENTER ROAD | | | VALLEY CENTER | CA | 92082 | UNITED STATES |
| SURVIVAL SYSTEMS INTERNATIONAL | P.O. BOX 1855 | 34140 VALLEY CENTER RD | | | VALLEY CENTER | CA | 92082 | UNITED STATES |
| SURVIVAL SYSTEMS INTERNATIONAL ASIA SDN BHD | LOT 48/3, GROUND & MEZZANINE FLOOR | SEMAMBU INDUSTRIAL ESTATE | | | KUANTA, PAHANG | | 25350 | MALAYSIA |
| SUSAN S. SOUSSAN, P.C. | 1330 POST OAK BLVD, SUITE 2880 | | | | HOUSTON | TX | 77056 | UNITED STATES |
| SUTHERLAND ASBILL & BRENNAN LLP | 1001 FANNIN, SUITE 3700 | | | | HOUSTON | TX | 77002-6760 | UNITED STATES |
| SUTHERLAND, COURTNEY SHANE | ADDRESS ON FILE | | | | | | | |
| SWACO | PO BOX 732135 | | | | DALLAS | TX | 75373-2135 | UNITED STATES |
| SWACO | P.O. BOX 732135 | | | | DALLAS | TX | 75320-0132 | UNITED STATES |
| SWACO ARABIA LDC DUBAI BRANCH | PO BOX 7623, JEBEL ALI | JP MORGAN | | | DUBAI | | | UNITED ARAB EMIRATES |
| SWAIN, JONATHAN H. | ADDRESS ON FILE | | | | | | | |
| SWEET, CHARLES A. | ADDRESS ON FILE | | | | | | | |
| SWIFT, JAMES | ADDRESS ON FILE | | | | | | | |
| SWINFORD, MAUREEN RENEE | ADDRESS ON FILE | | | | | | | |
| SWISS RE INTERNATIONAL SE, (ZURICH OFFICE) | 17 BEVIS MARKS | | | | LONDON | | EC3A 7LN | UNITED KINGDOM |
| SYL-TECH ENGINEERING COMPANY | 68, SEDCO ROAD | ENHEREN-WARRI | | | DELTA STAT | | | NIGERIA |
| SYLVESTER, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| SYLVIA ELECTRIC PTE LTD | 17 LOYANG LANE | | | | SINGAPORE | | 508917 | SINGAPORE |
| SYRIE, WILLIE | ADDRESS ON FILE | | | | | | | |
| SYSTEMS ENGG & AUTOMATION PTE LTD. | NO. 1 SOON LEE STREET #04-01, PIONEER CENTRE | | | | SINGAPORE | | 627605 | SINGAPORE |
| SYSTEMS IMPROVEMENTS, INC. | 238 SOUTH PETERS ROAD | SUITE 301 | | | KNOXVILLE | TN | 37923 | UNITED STATES |
| SYSTRON PROJECTS PTE LTD. | NO 3 TAI SENG DRIVE #06-02 | | | | SINGAPORE | | 535216 | SINGAPORE |
| T & L COMMUNICATIONS, INC | P.O. BOX 81512 | | | | LAFAYETTE | LA | 70598 | UNITED STATES |
| T-3 ENERGY SERVICES | P. O. BOX 201244 | | | | DALLAS | TX | 75320-1244 | UNITED STATES |
| T-3 ENERGY SERVICES | P. O. BOX 201246 | | | | DALLAS | TX | 75320-1246 | UNITED STATES |
| T-3 ENERGY SERVICES | PO BOX 201251 | | | | DALLAS | TX | 75320-1251 | UNITED STATES |
| T-3 ENERGY SERVICES | P. O. BOX 201241 | | | | DALLAS | TX | 75320-1241 | UNITED STATES |
| T. BAKER SMITH & SON | PO BOX 2266 | | | | HOUMA | LA | 70361 | UNITED STATES |

Case 15-11685-KJC   Doc 1   Filed 08/13/15   Page 109 of 125

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| T. ROWE CREDIT OPPORTUNITIES FUND, INC. | 100 E. PRATT STREET | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| T. ROWE PRICE FIXED INCOME TRUST | 100 E. PRATT STREET | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| T. ROWE PRICE FUNDS SERIES II SICAV - CREDIT OPPORTUNITIES FUND | 6 ROUTE DE TREVES, L-2633 | | | | SENNINGERBERG | | | LUXEMBOURG |
| T. ROWE PRICE HIGH YIELD FUND, INC. | 100 E. PRATT STREET | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| T. ROWE PRICE HIGH YIELD MULTI-SECTOR ACCOUNT PORTFOLIO | 100 E. PRATT STREET | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| T. ROWE PRICE INSTITUTIONAL CREDIT OPPORTUNITIES FUND | 100 E. PRATT STREET | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| T. ROWE PRICE INSTITUTIONAL HIGH YIELD | 100 E. PRATT STREET | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| T. ROWE PRICE U.S. HIGH YIELD TRUST | 100 E. PRATT STREET | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| T3 ENERGY SERVICES ASWAN MIDDLE EAST LLC | P.O.BOX 31550 | DUBAI INVESTMENT PARK | | | DUBAI | | | UNITED ARAB EMIRATES |
| TABOR, FLOYD J. | ADDRESS ON FILE | | | | | | | |
| TALBERT, KENISHA L | ADDRESS ON FILE | | | | | | | |
| TALBOT UNDERWRITING SERVICES (US) LTD. ON BEHALF OF TALBOT UNDERWRITING LTD. SYNDICATE 1183 | 48 WALL STREET | 17TH FLOOR | | | NEW YORK | NY | 10005 | UNITED STATES |
| TALENS MARINE & FUEL | PO BOX 676871 | | | | DALLAS | TX | 75267-6871 | UNITED STATES |
| TALENS MARINE & FUEL | P. O. BOX 676871 | | | | DALLAS | TX | 75267-6871 | UNITED STATES |
| TALKPOINT HOLDINGS LLC | PO BOX 27346 | | | | NEW YORK | NY | 10087-7346 | UNITED STATES |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES |
| TAMAYO, RAY | ADDRESS ON FILE | | | | | | | |
| TANNER, CHAD S | ADDRESS ON FILE | | | | | | | |
| TASS ADVISORS LLP | 62, LOWER GROUND FLOOR, JASOLA POCKET 2 | | | | NEW DELHI | | | INDIA |
| TASS ADVISORS LLP | 51, POCKET 1, JASOLA | | | | NEW DELHI | | 110025 | INDIA |
| TATE, VAN I | ADDRESS ON FILE | | | | | | | |
| TATUM JR, WALTON E | ADDRESS ON FILE | | | | | | | |
| TAUNTON, TROY B. | ADDRESS ON FILE | | | | | | | |
| TAX EXECUTIVE INSTITUTE, INC. | PO BOX 2463 | | | | HOUSTON | TX | 77025 | UNITED STATES |
| TAYLOR TOOL & SUPPLY | P O BOX 11703 | | | | NEW IBERIA | LA | 70562-1703 | UNITED STATES |
| TAYLOR, BEN D. | ADDRESS ON FILE | | | | | | | |
| TAYLOR, CHRISTOPHER T. | ADDRESS ON FILE | | | | | | | |
| TAYLOR, CHRISTY | ADDRESS ON FILE | | | | | | | |
| TAYLOR, DERRICK | ADDRESS ON FILE | | | | | | | |
| TAYLOR, JERRY L. | ADDRESS ON FILE | | | | | | | |
| TAYLOR, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| TAYLOR, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| TAYLOR, MARISA A | ADDRESS ON FILE | | | | | | | |
| TAYLOR, MICHAEL C. | ADDRESS ON FILE | | | | | | | |
| TAYLORS INTERNATIONAL | P.O. BOX 81154 | | | | LAFAYETTE | LA | 70598 | UNITED STATES |
| TAYLORS INTERNATIONAL SERVICES | P.O. BOX 54591 | | | | NEW ORLEANS | LA | 70154-4591 | UNITED STATES |
| TEAMVIEWER | 3100 NORTH ROCKY POINT DR. EAST, SUITE 200 | | | | TAMPA | FL | 33607 | UNITED STATES |
| TECH OIL PRODUCTS,  INC. | 4308 W. ADMIRAL DOYLE DR. | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| TECHE ARMATURE WORKS INC | P O BOX 9712 | | | | NEW IBERIA | LA | 70562-9712 | UNITED STATES |
| TECHPRO MACHINE TOOLS PTE LTD. | BLK 2021, BUKIT BATOK INDUSTRIAL PARK A, STREET 23 #02-190 | | | | SINGAPORE | | 659526 | SINGAPORE |
| TECHWELD INC. | P.O. DRAWER 1900 | | | | PASCAGOULA | MS | 39568-1900 | UNITED STATES |
| TEFULLY AYU | 11 FASA 2, TAMAN JASON, JALAN HUSSEIN ONN | | | | BINTULU | | 97000 | MALAYSIA |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPLE, MATTHEW D. | ADDRESS ON FILE | | | | | | | |
| TEMPLETON & ASSOCIATES | MIMI JOHNSON 2039177601 | 1421 ST. CHARLES ST. | | | HOUMA | LA | 70360 | UNITED STATES |
| | | | | | | | | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | DIVISION OF CONSUMER AFFAIRS | 5TH FLOOR | 5TH FLOOR | | NASHVILLE | TN | 37243-0600 | UNITED STATES |
| TENNESSEE STATE ATTORNEYS GENERAL | 500 CHARLOTTE AVE. | | | | NASHVILLE | TN | 37243 | UNITED STATES |
| TENSLEY, CHRISTOPHER E. | ADDRESS ON FILE | | | | | | | |
| TENSLEY, KEYSHUN G. | ADDRESS ON FILE | | | | | | | |
| | JERRY J. LARPENTER SHERIFF & EX-OFFICIO | | | | | | | |
| TERREBONE PARISH | TAX COLLECTOR | PO DRAWER 1670 | | | HOUMA | LA | 70361 | UNITED STATES |
| TERREBONNE PARISH ASSESSOR'S OFFICE | P.O. BOX 5094 | | | | HOUMA | LA | 70361 | UNITED STATES |
| TERREBONNE PARISH CONSOLIDATED GOVN'T | 8026 MAIN STREET | | | | HOUMA | LA | 70360 | UNITED STATES |
| TERREBONNE PARISH CONSOLIDATED GOVN'T | 8026 MAIN STREET | | | | HOUMA | LA | 70360 | UNITED STATES |
| TERRELL, DAVE JOHN | ADDRESS ON FILE | | | | | | | |
| TESCO CORPORATION | P.O. BOX 730525 | | | | DALLAS | TX | 75373-0525 | UNITED STATES |
| TESI STAFFING AND EMPLOYE SCREENING SERVICES, INC. | PO BOX 12780 | | | | NEW BERN | NC | 28561 | UNITED STATES |
| TEXAS CHILDREN HOSPITAL | 7410 WESTVIEW DRIVE | | | | HOUSTON | TX | 77055 | UNITED STATES |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | | | AUSTIN | TX | 78701-1334 | UNITED STATES |
| TEXAS COMPTROLLERS OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | UNITED STATES |
| TEXAS COMPTROLLERS OF PUBLIC ACCOUNTS | PO BOX 149348 | FRANCHISE TAX SECTION | | | AUSTIN | TX | 78714 | UNITED STATES |
| TEXAS CORPORATION SUPPLIES INC | P.O. BOX 12695 | | | | HOUSTON | TX | 77217 | UNITED STATES |
| TEXAS FIRST INDUSTRIAL CORP.,INC. | 32473 MORTON ROAD | | | | BROOKSHIRE | TX | 77423 | UNITED STATES |
| TEXAS INSTITUTE OF SCIENCE | 1701 N. GREENVILLE AVE., SUITE 901 | | | | RICHARDSON | TX | 75081 | UNITED STATES |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DEPARTMENT | | | | AUSTIN | TX | 78711-2548 | UNITED STATES |
| TEXAS PETROLEUM INVESTMENT | 5850 SAN FELIPE STREET | | | | HOUSTON | TX | 77057 | UNITED STATES |
| TEXAS SENTINELS FOUNDATION | 18000 GROSCHKE ROAD, SUITE A7 | | | | HOUSTON | TX | 77084 | UNITED STATES |
| TEXAS STATE ATTORNEYS GENERAL | CAPITOL STATION | P.O.BOX 12548 | | | AUSTIN | TX | 78711-2548 | UNITED STATES |
| TEXAS STATE BOARD OF PUBLIC ACCOUNTANCY | 333 GUADALUPE, TOWER 3 | SUITE 900 | | | AUSTIN | TX | 78701-3900 | UNITED STATES |
| TEXAS STATE COMPTROLLER | P.O. BOX 12030 | | | | AUSTIN | TX | 78711-2030 | UNITED STATES |
| TEXAS STATE COMPTROLLER | P.O. BOX 12030 | | | | AUSTIN | TX | 78711-2030 | UNITED STATES |
| TEXPRINT | 2500 CENTRAL PARKWAY SUITE T | | | | HOUSTON | TX | 77092-7713 | UNITED STATES |
| THAMES, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| THE BALE LAW FIRM, PLLC | 1600 HIGHWAY 6 SOUTH | KENSINGTON I, SUITE 200 | | | SUGAR LAND | TX | 77478 | UNITED STATES |
| THE BANK OF NEW YORK | P.O. BOX 19015 | | | | NEWARK | NJ | 07195-0015 | UNITED STATES |
| THE BANK OF NEW YORK TRUST COMPANY | AS INDENTURE TRUSTEE | 601 TRAVIS ST. | 16TH FLOOR | | HOUSTON | TX | 77002 | UNITED STATES |
| THE BOB PIKE GROUP | 14530 MARTIN DRIVE | | | | EDEN PRAIRIE | MN | 55344-2015 | UNITED STATES |
| THE CENTER FOR WORK REHABILITATION, INC. | 709 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| THE CHILDRENS ASSESSMENT CENTER FOUNDATION | 2500 BOLSOVER | | | | HOUSTON | TX | 77005 | UNITED STATES |
| THE FAMILY CLINIC | 3921 I49 SOUTH SERVICE ROAD | | | | OPELOUSAS | LA | 70570 | UNITED STATES |
| THE HARTFORD CUST SVC CLAIMS | P.O. BOX 2907 | | | | HARTFORD | CT | 06104-2907 | UNITED STATES |
| THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 31280 | | | | TAMPA | FL | 33631-3280 | UNITED STATES |
| THE KRELLER BUSINESS INFORMATION GROUP, INC. | 817 MAIN STREET | | | | CINCINNATI | OH | 45202-2183 | UNITED STATES |
| THE MASSAGE PLACE | 8803 CHELSWORTH DRIVE | | | | HOUSTON | TX | 77083 | UNITED STATES |
| | 11-3, HAMMAMATSUCHO, 2-CHROME, | | | | | | | |
| THE MASTER TRUST BANK OF JAPAN, LTD. | MINATO-KU | | | | TOKYO | | 105-8579 | JAPAN |
| THE MERGIS GROUP | P.O. BOX 100153 | | | | ATLANTA | GA | 30384-0153 | UNITED STATES |
| THE NACHER CORPORATION | P.O. BOX 609 | | | | YOUNGSVILLE | LA | 70592-0609 | UNITED STATES |
| THE NEW AMERICA HIGH INCOME FUND, INC. | 33 BROAD STREET | | | | BOSTON | MA | 02109 | UNITED STATES |
| THE NOMURA TRUST AND BANKING CO., LTD. | 2-2-2, OTEMACHI, CHIYODA-KU | | | | TOKYO | | 100-0004 | JAPAN |
| THE REACH GROUP LLC | 16420 PARK TEN PLACE, SUITE 500 | | | | HOUSTON | TX | 77084 | UNITED STATES |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 BROADWAY, SUITE 1400 | | | | OAKLAND | CA | 94607 | UNITED STATES |
| THE SIGNAL MUTUAL INDEMNITY ASSOCIATION LTD. | PO BOX 610286 | | | | DALLAS | TX | 75261 | UNITED STATES |
| THE SIGNAL MUTUAL INDEMNITY ASSOCIATION LTD. | BANK OF NEW YORK | 48 WALL STREET | | | NEW YORK | NY | 10286 | UNITED STATES |
| THE SOUTH LOUISIANA CHAPTER OF INTERNATIONAL ASSOC. OF | | | | | | | | |
| DRILLING CONTRACTORS | PO BOX 11540 | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| THE TAFT LAW FIRM P.C. | 1515 WOODVINE DRIVE | | | | HOUSTON | TX | 77055 | UNITED STATES |
| THE TALANCE GROUP LP | 808 TRAVIS, SUITE 1550 | | | | HOUSTON | TX | 77002 | UNITED STATES |
| THE U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | 200 INDEPENDENCE AVENUE, S.W. | | | | WASHINGTON | DC | 20201 | UNITED STATES |
| THE WALK THE TALK COMPANY | PO BOX 971259 | | | | DALLAS | TX | 75397 | UNITED STATES |
| THE WALL STREET TRANSCRIPT | 622 3RD AVE., 34TH FLOOR | | | | NEW YORK | NY | 10017 | UNITED STATES |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THELMA INDUSTRIES PTE. LTD. | NO. 18 BOO LAY WAY # 06-136 TRADE HUB 21 | | | | SINGAPORE | | 609966 | SINGAPORE |
| THELMA INDUSTRIES PTE. LTD. | NO. 18, BOON LAY WAY | #06-136 TRADEHUB 21 | | | SINGAPORE | | 609966 | SINGAPORE |
| THERIOT, GREGORY L. | ADDRESS ON FILE | | | | | | | |
| THIBEAUX, RICKY J | ADDRESS ON FILE | | | | | | | |
| THIBODEAUX, DANIEL WAYNE | ADDRESS ON FILE | | | | | | | |
| THIBODEAUX, ERVIN | ADDRESS ON FILE | | | | | | | |
| THIBODEAUX, HENRY PAUL | ADDRESS ON FILE | | | | | | | |
| THIBODEAUX, JAWUAN E. | ADDRESS ON FILE | | | | | | | |
| THIBODEAUX, JOHN S. | ADDRESS ON FILE | | | | | | | |
| THIBODEAUX, KEVIN P | ADDRESS ON FILE | | | | | | | |
| THIBODEAUX, RANNY P. | ADDRESS ON FILE | | | | | | | |
| THINWARE, INC. | PO BOX 622 | | | | STIGLER | OK | 74462 | UNITED STATES |
| THIRD AVENUE TRUST, ON BEHALF OF THIRD AVENUE FOCUSED CREDIT FUND | 622 THIRD AVENUE 32ND FLOOR | | | | NEW YORK | NY | 10017 | UNITED STATES |
| THOMAS J. LYND | ADDRESS ON FILE | | | | | | | |
| THOMAS, ADAM T. | ADDRESS ON FILE | | | | | | | |
| THOMAS, BERNIS L | ADDRESS ON FILE | | | | | | | |
| THOMAS, CHRISTOPHER C | ADDRESS ON FILE | | | | | | | |
| THOMAS, DENETRA | ADDRESS ON FILE | | | | | | | |
| THOMAS, DENETRA | C/O DAVID WHITMORE | SCHEUERMANN & JONES | 701 POYDRAS, STE. 4100 | | NEW ORLEANS | LA | 70139 | UNITED STATES |
| THOMAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| THOMAS, ELRIDGE | ADDRESS ON FILE | | | | | | | |
| THOMAS, JOHN E. | ADDRESS ON FILE | | | | | | | |
| THOMAS, LANDON L | ADDRESS ON FILE | | | | | | | |
| THOMAS, LARKIN P | ADDRESS ON FILE | | | | | | | |
| THOMAS, MARCUS L. | ADDRESS ON FILE | | | | | | | |
| THOMAS, THADDIUS L. | ADDRESS ON FILE | | | | | | | |
| THOMAS, TOMMIE E. | ADDRESS ON FILE | | | | | | | |
| THOMPSON & KNIGHT | PO BOX 660684 | | | | DALLAS | TX | 75266-0684 | UNITED STATES |
| THOMPSON COBURN LLP | P.O. BOX 18379M | | | | ST. LOUIS | MO | 63195 | UNITED STATES |
| THOMPSON, BEAU M | ADDRESS ON FILE | | | | | | | |
| THOMPSON, CHARLES STEFFEN PAUL | ADDRESS ON FILE | | | | | | | |
| THOMPSON, DAVE S | ADDRESS ON FILE | | | | | | | |
| THOMPSON, MICHAEL F. | ADDRESS ON FILE | | | | | | | |
| THOMPSON, MICHAEL F. | C/O EVETTE UNGAR / GEORGE BYRNE | UNGAR & BYRNE, APLC | 3231 N I-10 SERVICE RD. W. | | METAIRIE | LA | 70002 | UNITED STATES |
| THOMPSON, MICHAEL F. | C/O TERRENCE LESTELLE | LESTELLE & LESTELLE | 3421 N. CAUSEWAY BLVD., STE. 602 | | METAIRIE | LA | 70002 | UNITED STATES |
| THOMPSON, RICKEY D. | ADDRESS ON FILE | | | | | | | |
| THOMPSON, RONNIE A. | ADDRESS ON FILE | | | | | | | |
| THOMPSON, SCOTT A | ADDRESS ON FILE | | | | | | | |
| THOMPSON, TOMMY K. | ADDRESS ON FILE | | | | | | | |
| THOMPSON, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| THOMSON FINANCIAL LLC | P.O. BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | UNITED STATES |
| THOMSON REUTERS | P.O. BOX 71687 | | | | CHICAGO | IL | 60694-1687 | UNITED STATES |
| THOMSON REUTERS (SCIENTIFIC) LLC | 36588 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | UNITED STATES |
| THOMSON REUTERS-WEST | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | UNITED STATES |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| THORNTON JR, CURTIS | ADDRESS ON FILE | | | | | | | |
| THORNTON, DONALD R | ADDRESS ON FILE | | | | | | | |
| THORNTON, JOHN D. | ADDRESS ON FILE | | | | | | | |
| THORNTON, RONALD G | ADDRESS ON FILE | | | | | | | |
| THORNTON, TRACY S | ADDRESS ON FILE | | | | | | | |
| THRASHER, DAVID A. | ADDRESS ON FILE | | | | | | | |
| THRASHER, HERSHEL L. | ADDRESS ON FILE | | | | | | | |
| THREE BROTHERS BAKERY INC. | 4036 S. BRAESWOOD BLVD. | | | | HOUSTON | TX | 77025 | UNITED STATES |
| THURMAN, JOEY WAYNE | ADDRESS ON FILE | | | | | | | |
| TIDEWATER MARINE INTERNATIONAL | JP MORGAN CHASE BANK  P.O. BOX 200883 | | | | HOUSTON | TX | 77216-0883 | UNITED STATES |
| TIDWELL, BOBBY D. | ADDRESS ON FILE | | | | | | | |
| TIEMO MEDICAL SUPPLIES | NO 5 EMEBIREN STREET OKUMAGBA | | | | WARRI DELTA | | | NIGERIA |
| TIGER OFFSHORE | P.O. BOX 790 | | | | BEAUMONT | TX | 77704 | UNITED STATES |
| TIGER SAFETY | PO BOX 790 | | | | BEAUMONT | TX | 77704 | UNITED STATES |
| TILLMAN, GEORGE TRUE | C/O JASON ITKIN | ARNOLD & ITKIN, LLP | 6009 MEMORIAL DRIVE | | HOUSTON | TX | 77007 | UNITED STATES |
| TILLMAN, GEORGE TRUE | C/O MICHAEL PIERCE | PIERCE CHAPMAN SKRABANEK BRUERA, PLLC | 3701 KIRBY DR., STE. 760 | | HOUSTON | TX | 77098 | UNITED STATES |
| TILSON III, MARTIN R | ADDRESS ON FILE | | | | | | | |
| TIMBER HILLS CONSULTING GROUP, LLC | 9327 AMELIA DRIVE | | | | ANDERSON | TX | 77830 | UNITED STATES |
| TIMMONS, DAVID LYNN | ADDRESS ON FILE | | | | | | | |
| TNT USA INC. | PO BOX 710746 | | | | COLUMBUS | OH | 43271-0746 | UNITED STATES |
| TODD, STEVEN W | ADDRESS ON FILE | | | | | | | |
| TOLDEN, ANGELA D | ADDRESS ON FILE | | | | | | | |
| TOM BATES JR. | ADDRESS ON FILE | | | | | | | |
| TONY LEE GRAY | ADDRESS ON FILE | | | | | | | |
| TOP DRIVE SERVICES | 1996 SAVANNE ROAD | | | | HOUMA | LA | 70360 | UNITED STATES |
| TOP OILFIELD ENGINEERING SERVS | PO BOX 42093 | HAMRIYAH FREEZONE | | | SHARJAH | | | UNITED ARAB EMIRATES |
| TORCUP, INC. | 1025 CONROY PLACE | | | | EASTON | PA | 18040 | UNITED STATES |
| TORRES, TIMOTHY A. | ADDRESS ON FILE | | | | | | | |
| TOSHIBA AMERICA BUSINESS SOLUT | PO BOX 740441 | | | | ATLANTA | GA | 30374-0441 | UNITED STATES |
| TOTAL INSTRUMENTS & ELECTRICAL SERVICES, INC. | PO BOX 3742 | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| TOTAL INSTRUMENTS & ELECTRICAL SERVICES, INC. | 5363 HIGHWAY 311 | | | | HOUMA | LA | 70360 | UNITED STATES |
| TOTAL MAILING SOLUTIONS INC | P.O. BOX 2565 | | | | FLEMINGTON | NJ | 08822 | UNITED STATES |
| TOTAL SAFETY INC | P.O. BOX 634133 | | | | CINCINNATI | OH | 45263-4133 | UNITED STATES |
| TOTAL SAFETY LLC | P.O. BOX 29056 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| TOTAL SAFETY US, INC. | P.O. BOX 974686 | | | | DALLAS | TX | 75397-4686 | UNITED STATES |
| TOUCHET, ROBERT P. | ADDRESS ON FILE | | | | | | | |
| TOWERS WATSON DATA SERVICES, INC. | 218 ROUTE 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 | UNITED STATES |
| TOWN OF GRAND ISLE | PROPERTY TAX DEPARTMENT | PO BOX 200 | | | GRAND ISLE | LA | 70358-0200 | UNITED STATES |
| TOWNER, CORNELIUS D | ADDRESS ON FILE | | | | | | | |
| TOWNER, LADONAVON D. | ADDRESS ON FILE | | | | | | | |
| TOWNLEY, PRESTON J | ADDRESS ON FILE | | | | | | | |
| TRACTORS SINGAPORE LTD. | 26 BENOI SECTOR | | | | SINGAPORE | | 629858 | SINGAPORE |
| TRAHAN, BLADE J. | ADDRESS ON FILE | | | | | | | |
| TRAHAN, CINDY | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| TRAHAN, JAYSON P | ADDRESS ON FILE | | | | | | | |
| TRAHAN, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| TRAHAN, KEVIN J | ADDRESS ON FILE | | | | | | | |
| TRAHAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| TRAHAN, PAULA | ADDRESS ON FILE | | | | | | | |
| TRAHAN, RANDAL J. | ADDRESS ON FILE | | | | | | | |
| TRAHAN, TIMOTHY G. | ADDRESS ON FILE | | | | | | | |
| TRAHAN, TOR F. | ADDRESS ON FILE | | | | | | | |
| TRAN, HELENA L. | ADDRESS ON FILE | | | | | | | |
| TRANSPORTATION WORLDWIDE INC | 16930 PARK ROW | | | | HOUSTON | TX | 77084 | UNITED STATES |
| TRAVIS, LONNIE C. | ADDRESS ON FILE | | | | | | | |
| TREME, ANDREW W. | ADDRESS ON FILE | | | | | | | |
| TRENT, MIA G. | ADDRESS ON FILE | | | | | | | |
| TRI-DRILL, INC. | 1001 BRIAR PATCH ROAD | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| TRIM SYSTEMS PTE LTD. | 74, KAIN TECK ROAD | | | | SINGAPORE | | 628800 | SINGAPORE |
| TRINH, THOMAS T. | ADDRESS ON FILE | | | | | | | |
| TRIPARISH.NET/COMPUTER SALES & SERVICE | 1162 BARROW STREET | | | | HOUMA | LA | 70360 | UNITED STATES |
| TRIPLE ""H"" CHEMICALS, INC. | P. O. BOX 2086 | | | | MORGAN CITY | LA | 70381 | UNITED STATES |
| TUBE-MAC | PO BOX 7440 | | | | SPANISH FORT | AL | 36577 | UNITED STATES |
| TUBESTAR OIL & GAS SERVICES PVT.LTD. | TUBESTAR OIL & GAS SERVICES PVT.LTD. | 201/202 MANASI APARTMENT PLOT B361/362 SECTOR 20 CBD BELAPUR | NAVI | | MUMBAI | | 400614 | INDIA |
| TUBULAR REPAIR | DEPT. 649, POB 4346 | | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| TUCKER, ASHLEY H. | ADDRESS ON FILE | | | | | | | |
| TUCKER, CODY O | ADDRESS ON FILE | | | | | | | |
| TUCKER, JOHN E. | ADDRESS ON FILE | | | | | | | |
| TUDOR, LAURIE A. | ADDRESS ON FILE | | | | | | | |
| TUGGLE, TERRY W | ADDRESS ON FILE | | | | | | | |
| TURNAGE, DONNIE C. | ADDRESS ON FILE | | | | | | | |
| TURNER J, SR B | ADDRESS ON FILE | | | | | | | |
| TURNER, AARON SCOTT | ADDRESS ON FILE | | | | | | | |
| TURNER, ALPHONSO D | ADDRESS ON FILE | | | | | | | |
| TURNER, BRENT A. | ADDRESS ON FILE | | | | | | | |
| TURNER, CINDA S. | ADDRESS ON FILE | | | | | | | |
| TURNER, DUSTIN R. | ADDRESS ON FILE | | | | | | | |
| TURNER, JAMES E | ADDRESS ON FILE | | | | | | | |
| TW TELECOM | 10475 PARK MEADOWS DR STE 400 | | | | LITTLETON | CO | 80124-5454 | UNITED STATES |
| TW TELECOM | P. O. BOX 172567 | | | | DENVER | CO | 80217-2567 | UNITED STATES |
| TWIN FOUNTAINS | 3002 SAM HOUSTON DRIVE | | | | VICTORIA | TX | 77904 | UNITED STATES |
| TXFAB LLC | DEPT. 602, P.O. BOX 4346 | | | | HOUSTON | TX | 77210-4346 | UNITED STATES |
| U.S. COMMODITY FUTURES TRADING COMMISSION | 1155 21ST STREET, NW | | | | WASHINGTON | DC | 20581 | UNITED STATES |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | 5555 SAN FELIPE ST. | | | | HOUSTON | TX | 77056 | UNITED STATES |
| U.S. COAST GUARD INSPECTION FEE | USCG COI LOCKBOX | PO BOX 531030 | | | ATLANTA | GA | 30353-1030 | UNITED STATES |
| U.S. COAST GUARD INSPECTION FEE | P.O. BOX 70952 | | | | CHARLOTTE | NC | 28272-0952 | UNITED STATES |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | UNITED STATES |
| U.S. DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | UNITED STATES |
| U.S. DEPT OF JUSTICE | ATTORNEY GENERAL | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | UNITED STATES |
| U.S. ENVIROMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20460 | UNITED STATES |

Becomes Offshore Int'l, Inc. et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. ENVIRONMENTAL PROTECTION AGENCY FINES & PENALTIES | CINCINNATI FINANCE CENTER - PO BOX 979077 | | | | ST. LOUIS | MO | 63197-9000 | UNITED STATES |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | 1801 L STREET NW | | | | WASHINGTON | DC | 20507 | UNITED STATES |
| U.S. HEALTHWORKS MEDICAL GROUP OF TEXAS, INC. | PO BOX 404974 | | | | ATLANTA | GA | 30384 | UNITED STATES |
| U.S. SECURITIES AND EXCHANGE COMMISION | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | | WASHINGTON | DC | 20549 | UNITED STATES |
| U.S. UNDERWATER SERVICES, LLC | DEPARTMENT 8091 | PO BOX 650002 | | | DALLAS | TX | 75265 | UNITED STATES |
| UC BERKELEY CENTER FOR EXECUTIVE EDUCATION | ATTN: ACCOUNTING | 2000 CENTER STREET | | | BERKELEY | CA | 94704-1996 | UNITED STATES |
| UHY ADVISORS TX, LLC | PO BOX 654001 | | | | DALLAS | TX | 75265-4001 | UNITED STATES |
| UHY ADVISORS TX, LLC | DEPT CH16401 | | | | PALATINE | IL | 60055-6401 | UNITED STATES |
| UMOE SCHAT-HARDING INC | DEPT 1841 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1841 | UNITED STATES |
| UNDERWATER SERVICES INC. | P.O. BOX 1461 | | | | ARANSAS PASS | TX | 78336 | UNITED STATES |
| UNI-PRO BUSINESS SYSTEMS, INC. | PO BOX 81458 | | | | LAFAYETTE | LA | 70598-1458 | UNITED STATES |
| UNIQUE GLOBAL LOGISTICS PVT.LTD. | 46, ADARSH INDUSTRIAL ESTATE | SAHAR ROAD, CHAKALA, ANDHERI-EAST | | | MUMBAI, MAHARASHTRA | | 400 099 | INDIA |
| UNITED BANK OF AFRICA PLC | OIL SERVICES DIVISION | UBA HOUSE | 57 MARINA | | LAGOS | | | NIGERIA |
| UNITED HEALTHCARE INSURANCE COMPANY | 22561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | UNITED STATES |
| UNITED MARINE SHIPYARD, INC | P.O. BOX 22077 | | | | BEAUMONT | TX | 77720 | UNITED STATES |
| UNITED PARCEL SERVICE-PA | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | UNITED STATES |
| UNITED SAFETY INTERNATIONAL LTD | MALONGO BASE, | | | | CABINDA | | | ANGOLA |
| UNITED STATES AFRICA ENERGY ASSOCIATION | 5444 WESTHEIMER ROAD SUITE 1690 | | | | HOUSTON | TX | 77056 | UNITED STATES |
| UNITED STATES COAST GUARD | 2703 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20593 | UNITED STATES |
| UNITED STATES COAST GUARD | USCG FINANCE CENTER-HHG CLAIMS & CARRIER RECOVERIES | P.O. BOX 4121 | | | CHESAPEAKE | VA | 23327-4121 | UNITED STATES |
| UNITED STATES COAST GUARD | 425 LAFAYETTE ST. ROOM 204 | | | | HOUMA | LA | 70360 | UNITED STATES |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20460 | UNITED STATES |
| UNITED STATES MARITIME ADMINISTRATION | 1200 NEW JERSEY AVENUE, SE | WEST BUILDING | | | WASHINGTON | DC | 20590 | UNITED STATES |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | UNITED STATES |
| UNITED VISION LOGISTICS | PO BOX 975356 | | | | DALLAS | TX | 75397-5356 | UNITED STATES |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | | DALLAS | TX | 75397-5357 | UNITED STATES |
| UNITED VISION LOGISTICS | P.O. BOX 975357 | | | | DALLAS | TX | 75397-5357 | UNITED STATES |
| UNITED WAY OF ACADIANA INC. | 215 EAST PINHOOK ROAD | | | | LAFAYETTE | LA | 70501 | UNITED STATES |
| UNITY SEARCH LLC | 5420 LBJ FREEWAY, SUITE 1950 | | | | DALLAS | TX | 75240 | UNITED STATES |
| UNIVERSAL MARINE INSPECTIONS/FERTITTA'S INSPECTION SERVICES, INC. | P.O. BOX 1269 | | | | SILSBEE | TX | 77656 | UNITED STATES |
| UNIVERSAL MINERALS INC. | 6319 BROOKHILL DRIVE | | | | HOUSTON | TX | 77087 | UNITED STATES |
| UNIVERSITY OF HOUSTON SYSTEM | ENGINEERING CAREER CENTER | 302 ENGINEERING BLDG 1 | | | HOUSTON | TX | 77204 | UNITED STATES |
| UNIVERSITY OF LAFAYETTE AT LAFAYETTE FOUNDATION INC | PO BOX 2544 | | | | LAFAYETTE | LA | 70502 | UNITED STATES |
| UNLIMITED CONTROL & SUPPLY INC | P.O. BOX 1894 | | | | HOUMA | LA | 70361 | UNITED STATES |
| UNLIMITED MACHINE | PO BOX 9009 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| UNUM LIFE INSURANCE CO. | DANA | P.O. BOX 406946 | | | ATLANTA | GA | 30384-6946 | UNITED STATES |
| UPSHAW, KEVIN | ADDRESS ON FILE | | | | | | | |
| UPSTREAM AS | 5151 SAN FELIPE | SUITE 1440 | | | HOUSTON | TX | 77056 | UNITED STATES |
| UPTON, LARRY L. | ADDRESS ON FILE | | | | | | | |
| URGENT CARE CLINIC OF OXFORD | 1487 BELK BLVD. | | | | OXFORD | MS | 38655-5371 | UNITED STATES |
| US COAST GUARD | BANK OF AMERICA | 1075 LOOP ROAD | | | ATLANTA | GA | 30337-6002 | UNITED STATES |
| US COAST GUARD - ART/OTHERS | P.O. BOX 70969 | | | | CHARLOTTE | NC | 28272-0969 | UNITED STATES |
| US COAST GUARD - ART/OTHERS | 792 T J JACKSON DRIVE | | | | FALLING WATERS | WV | 25419 | UNITED STATES |
| US DEPT OF THE TREASURY | LINEBARGER GOGGAN BLAIR SAMPSO | P.O. BOX 530285 | | | ATLANTA | GA | 30353-0285 | UNITED STATES |
| US DEPT OF THE TREASURY | PO BOX 531030 | | | | ATLANTA | GA | 30353-1030 | UNITED STATES |
| US DEPT OF THE TREASURY | DEBT MANAGEMENT SERVICES | P.O BOX 70950 | | | CHARLOTTE | NC | 28272-0950 | UNITED STATES |
| USATECH (S) PTE LTD | BOX 5124 | | | | SINGAPORE | | 508988 | SINGAPORE |
| USE, BILLY J. | C/O MARC KUTNER | SPAGNOLETTI & CO. | 401 LOUISIANA ST., 8TH FLOOR | | HOUSTON | TX | 77002 | UNITED STATES |
| USIE, DONNA L. | ADDRESS ON FILE | | | | | | | |
| USOR SITE PRP GROUP | C/O THE JUSTIS LAW FIRM LLC | 5251 W. 116TH PLACE | SUITE 200 | | LEAWOOD | KS | 66211-7820 | UNITED STATES |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION | PO BOX 146704 | PO BOX 146704 | | SALT LAKE CITY | UT | 84114-6704 | UNITED STATES |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH STATE ATTORNEYS GENERAL | STATE CAPITOL, RM. 236 | | | | SALT LAKE CITY | UT | 84114-2320 | UNITED STATES |
| UTER, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| V.P.S.O. TAX COLLECTOR | VERMILLION PARISH | P.O. BOX 307 | | | ABBEVILLE | LA | 70511-0307 | UNITED STATES |
| VACO HOUSTON, LLC | 5410 MARYLAND WAY, SUITE 460 | | | | BRENTWOOD | TN | 37027 | UNITED STATES |
| VANISON, DARRELL S | ADDRESS ON FILE | | | | | | | |
| VANN, SON P | ADDRESS ON FILE | | | | | | | |
| VANN, TYE E. | ADDRESS ON FILE | | | | | | | |
| VANOSDOL, JOHN C. | ADDRESS ON FILE | | | | | | | |
| VANOVER, DAVID M. | ADDRESS ON FILE | | | | | | | |
| VANTAGEPOINT FUNDS HIGH YIELD FUND | 777 NORTH CAPITOL STREET, NE., STE 600-TAX | | | | WASHINGTON | DC | 20002-4240 | UNITED STATES |
| VARCO | P.O. BOX 201198 | | | | DALLAS | TX | 75320-1198 | UNITED STATES |
| VARCO | P.O. BOX 201202 | | | | DALLAS | TX | 75320-1202 | UNITED STATES |
| VARCO | PO BOX 201153 | | | | DALLAS | TX | 75320-1153 | UNITED STATES |
| VARCO | PO BOX 201198 | | | | DALLAS | TX | 75320-1198 | UNITED STATES |
| VARCO | PO BOX 201202 | | | | DALLAS | TX | 75320-1202 | UNITED STATES |
| VARCO | P.O. BOX 201172 | | | | DALLAS | TX | 75320-1172 | UNITED STATES |
| VARIABLE BORE RAMS, INC. | 1086 AILLET ROAD | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| VARNADO, MARK A. | ADDRESS ON FILE | | | | | | | |
| VAUGHN, KENNETH | ADDRESS ON FILE | | | | | | | |
| VEGAS, ROSEMARY B | ADDRESS ON FILE | | | | | | | |
| VEILLEUX, ERIC D | ADDRESS ON FILE | | | | | | | |
| VEJOY NIG ENTERPRISES | BLOCK C SHOP 30 | ROBBINSON PLAZA | | | WARRI DELTA | | | NIGERIA |
| VELARDE, GARRETT R. | ADDRESS ON FILE | | | | | | | |
| VELOCITY BUSINESS PRODUCTS | 335 PENNBRIGHT DR 130 | | | | HOUSTON | TX | 77090 | UNITED STATES |
| VENUS MEDICAL STORES | D. NO 28/1/33 PULAVARTHYVARI ST | | | | KAKINADA | | 533001 | INDIA |
| VERACITY WORLDWIDE LLC | 28 WEST 44TH STREET, SUITE 2100 | | | | NEW YORK | NY | 10036 | UNITED STATES |
| VERCHER, DEREK A | ADDRESS ON FILE | | | | | | | |
| VERDIN, NORA MARIE | ADDRESS ON FILE | | | | | | | |
| VERDIN, SHARON LACOSTE | ADDRESS ON FILE | | | | | | | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | | | | BURLINGTON | VT | 05405 | UNITED STATES |
| VERMONT STATE ATTORNEYS GENERAL | 109 STATE ST. | | | | MONTPELIER | VT | 05609-1001 | UNITED STATES |
| VERTEX INC | W510248 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175 | UNITED STATES |
| VESTAL JR, JOHNNY R | ADDRESS ON FILE | | | | | | | |
| VESTAL, JUSTIN W. | ADDRESS ON FILE | | | | | | | |
| VETCO GRAY PTE. LTD | 2 BENOI ROAD | | | | SINGAPORE | | 629876 | SINGAPORE |
| VEULEMAN, DONALD C. | ADDRESS ON FILE | | | | | | | |
| VEULEMAN, TREY R. | ADDRESS ON FILE | | | | | | | |
| VICE, JAMIE | ADDRESS ON FILE | | | | | | | |
| VICKSBURG MARINE, INC. | PO BOX 821406 | | | | VICKSBURG | MS | 39182-1406 | UNITED STATES |
| VICTORIAN, LEO | ADDRESS ON FILE | | | | | | | |
| VICTORY INTERNATIONAL EQPT TRADING LLC | P.O. BOX 83854 | | | | DEIRO, DUBAI | | | UNITED ARAB EMIRATES |
| VIJAY KUMAR | HOUSE NO-229, MATA CHOWK, SECTOR-52, WAZIRABAD | | | | GURGAON, HARYANA | | 122001 | INDIA |
| VILCAN, JEREMY A | ADDRESS ON FILE | | | | | | | |
| VILLARREAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| VILLARREAL, RAFAEL | C/O KEVIN DUCK | DUCK LAW FIRM, LLC | 5040 AMBASSADOR CAFFERY, STE. 200 | | LAFAYETTE | LA | 70508 | UNITED STATES |
| VILLARREAL, VALERIE A | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT, JIMMY | ADDRESS ON FILE | | | | | | | |
| VINCENT, NICHOLAS R. | ADDRESS ON FILE | | | | | | | |
| VINCENT, THOMAS W. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| VINES, LEE W | ADDRESS ON FILE | | | | | | | |
| VINSON & ELKINS | PO BOX 301019 | | | | DALLAS | TX | 75303-1019 | UNITED STATES |
| VINSON & ELKINS | P.O. BOX 200113 | | | | HOUSTON | TX | 77216 | UNITED STATES |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | DEPT. OF JUSTICE, G.E.R.S. COMPLEX | 48B-50C KRONPRINSDENS GADE | | | ST. THOMAS | VI | 00802 | UNITED STATES |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER LITIGATION SECTION | | | | RICHMOND | VA | 23219 | UNITED STATES |
| VIRGINIA STATE ATTORNEYS GENERAL | 900 E. MAIN ST. | | | | RICHMOND | VA | 23219 | UNITED STATES |
| VITAL SAFETY SUPPLY, LLC | PO BOX 9382 | | | | NEW IBERIA | LA | 70562 | UNITED STATES |
| | | | | | | | | |
| VOISIN, DENIS | C/O LAWRENCE CURTIS | LAWRENCE CURTIS, LTD | 300 RUE BEAUREGARD, BLDG. C | P.O. BOX 80247 | LAFAYETTE | LA | 70598-0247 | UNITED STATES |
| VOLKER, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| VOLZ, JONATHON T. | ADDRESS ON FILE | | | | | | | |
| VOORHIES MACHINE SHOP | 422 WEST WASHINGTON ST | | | | NEW IBERIA | LA | 70560 | UNITED STATES |
| VOORHIES SUPPLY COMPANY, INC. | P.O. BOX 404130 | | | | ATLANTA | GA | 30384 | UNITED STATES |
| VOORHIES SUPPLY COMPANY, INC. | DIVISION OF MOTION INDUSTRIES | P.O. BOX 504606 | | | ST. LOUIS | MO | 63150 | UNITED STATES |
| | | | | | | | | |
| VPL PROJECTS PRIVATE LTD. | 103, VIZAG PROFILES TOWER | KURMANNAPALEM | | | VISAKHAPATNAM, AP | | 530046 | INDIA |
| VRISKA, VRISKA | ADDRESS ON FILE | | | | | | | |
| W. H. BRENNAN & CO. PTE LTD | 47 LOYANG WAY | | | | SINGAPORE | | 508739 | SINGAPORE |
| | | | | | | | | |
| WACHSMANN, LAURIE A | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| WADE, JEREMY A | ADDRESS ON FILE | | | | | | | |
| WADE, JORDAN | ADDRESS ON FILE | | | | | | | |
| WAGUESPACK, BOBBY JAMES | ADDRESS ON FILE | | | | | | | |
| WAINWRIGHT, BRETT E. | ADDRESS ON FILE | | | | | | | |
| WAL-MART STORES, INC | BANK OF AMERICA | P.O. BOX 60982 | | | ST. LOUIS | MO | 63160-0982 | UNITED STATES |
| WALKER DRUG TESTING | 243 WEST SALLIER STREET | | | | LAKE CHARLES | LA | 70601 | UNITED STATES |
| WALKER, MATTHEW S. | ADDRESS ON FILE | | | | | | | |
| WALKER, MICHAEL K. | ADDRESS ON FILE | | | | | | | |
| WALKER, PATRICK B. | ADDRESS ON FILE | | | | | | | |
| WALKER, SHANE E. | ADDRESS ON FILE | | | | | | | |
| WALLER COUNTY APPRAISAL DISTRICT | P.O. BOX 887 | | | | HEMPSTEAD | TX | 77445 | UNITED STATES |
| WALLER, MICHAEL K. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| WALLEY, RALEIGH L | ADDRESS ON FILE | | | | | | | |
| WALLEY, TIMOTHY CLINE | ADDRESS ON FILE | | | | | | | |
| WALLIS, ROBERT J. | ADDRESS ON FILE | | | | | | | |
| WALLOCH, DAWN | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| WALLOCH, DAWN | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| WALSH, KEVIN PATRICK | ADDRESS ON FILE | | | | | | | |
| WALTER OIL & GAS CORPORATION | PO BOX 301007 | | | | DALLAS | TX | 75303-1007 | UNITED STATES |
| WALTRIP, DUSTIN O. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| WARD, DANIEL B | ADDRESS ON FILE | | | | | | | |
| WARD, SALLY A. | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| WARD, SALLY A. | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| WARNER, DONALD R. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WARNER, DONALD RAY | C/O KENNETH HOOKS | DODSON & HOOKS | 112 FOUNDERS DRIVE | | BATON ROUGE | LA | 70810 | UNITED STATES |
| WARNER, JAMES D | ADDRESS ON FILE | | | | | | | |
| WARREN, JIMMY R. | ADDRESS ON FILE | | | | | | | |
| WARREN, KLINT J. | ADDRESS ON FILE | | | | | | | |
| WARRIOR BENEFIT | 16300 KATY FREEWAY, SUITE 180 | | | | HOUSTON | TX | 77094 | UNITED STATES |
| WARTSILA PUMPS PTE LTD. | 15, BENOI CRESCENT, JURONG | | | | JURONG EAST | | 629978 | SINGAPORE |
| WASHBURN MARINE | C/O MICHAEL MCALPINE / FRANKLIN JONES, III | MCALPINE & COZAD | 365 CANAL STREET, SUITE 3180 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | CONSUMER RESOURCE CENTER | SUITE 2000 | SUITE 2000 | | SEATTLE | WA | 98104 | UNITED STATES |
| WASHINGTON STATE ATTORNEYS GENERAL | 1125 WASHINGTON ST. SE, | P.O.BOX 40100 | | | OLYMPIA | WA | 98504-0100 | UNITED STATES |
| WASHINGTON, JEROME | ADDRESS ON FILE | | | | | | | |
| WASHINGTON, JESSICA T. | ADDRESS ON FILE | | | | | | | |
| WASMUTH, JOHN F | ADDRESS ON FILE | | | | | | | |
| WASTE MANAGEMENT OF ACADIANA | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | UNITED STATES |
| WASTE MANAGEMENT OF SOUTH LOUISIANA | 1001 FANNIN, SUITE 4000 | | | | HOUSTON | TX | 77002 | UNITED STATES |
| WASTE MANAGEMENT OF SOUTH LOUISIANA | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | UNITED STATES |
| WATERMAKER CO INC | 4935 HWY 90 E | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| WATERWORK DIST. #3 | 4104 COTEAU RD. | | | | NEW IBERIA | LA | 70560-9799 | UNITED STATES |
| WATSON, JEFFREY A. | ADDRESS ON FILE | | | | | | | |
| WATSON, WILLIAM C. | ADDRESS ON FILE | | | | | | | |
| WATTS, LARRY J | ADDRESS ON FILE | | | | | | | |
| WAYNE ENTERPRISES, INC | P.O. BOX 204122 | | | | DALLAS | TX | 75320 | UNITED STATES |
| WAYNE WICKS & ASSOC. INVESTIGATIONS INC. | 110N BROADWAY ST., STE. C | | | | LA PORTE | TX | 77571 | UNITED STATES |
| WEATHERFORD PRODUCTS & EQUIPMENT (SINGAPORE) PTE LTD. | LOYANG OFFSHORE SUPPLY BASE | BOX NO 5132, 25 LOYANG CRECENT BLK 401, TOP AVE 2 | | | SINGAPORE | | 508988 | SINGAPORE |
| WEBB, ROGER D. | ADDRESS ON FILE | | | | | | | |
| WEBB, SIDNEY W. | ADDRESS ON FILE | | | | | | | |
| WEBFILINGS LLC | 2900 UNIVERSITY BLVD. | | | | AMES | IA | 50010 | UNITED STATES |
| WEBSTER, STEVEN A. | ADDRESS ON FILE | | | | | | | |
| WEEMS, JAMES D. | ADDRESS ON FILE | | | | | | | |
| WEEMS, WADE A. | ADDRESS ON FILE | | | | | | | |
| WEIR ARABIAN METALS COMPANY | PO BOX 2724 | | | | AL-KHOBAR | | | SAUDI ARABIA |
| WELCH, AARON J. | ADDRESS ON FILE | | | | | | | |
| WELCH, JAMES F | ADDRESS ON FILE | | | | | | | |
| WELCH, JOHN | ADDRESS ON FILE | | | | | | | |
| WELL CONTROL SCHOOL | 8032 MAIN STREET | | | | HOUMA | LA | 70360 | UNITED STATES |
| WELLNESS CONCEPTS/OHD | 21 SQUAW PEAK ROAD | | | | GREAT BARRINGTON | MA | 01230 | UNITED STATES |
| WESLEY, RYNELL | ADDRESS ON FILE | | | | | | | |
| WEST CARROLL HEALTH SYSTEMS | 706 ROSS STREET | | | | OAK GROVE | LA | 71263 | UNITED STATES |
| WEST ISLE URGENT CARE | 2027B 61 ST | | | | GALVESTON | TX | 77551 | UNITED STATES |
| WEST JEFFERSON INDUSTRIAL MEDICINE | 107 WALL BLVD. SUITE A | | | | GRETNA | LA | 70056 | UNITED STATES |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | | | CHARLESTON | WV | 25326-1789 | UNITED STATES |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD. E. | | | CHARLESTON | WV | 25305 | UNITED STATES |
| WEST, AUBREY R. | ADDRESS ON FILE | | | | | | | |
| WEST, DONALD H | ADDRESS ON FILE | | | | | | | |
| WEST, MACY G | ADDRESS ON FILE | | | | | | | |
| WESTBERRY, HOWARD S | ADDRESS ON FILE | | | | | | | |
| WESTBROOK, MICHAEL E. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WESTBURY ESTATES PVT LTD | B-BLOCK, SUSHANT LOK, PHASE I | | | | GURGAON, HARYANA | | 122001 | INDIA |
| WESTERN ASSET BANK LOAN  MASTER FUND | PO BOX 31371 | | | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| WESTERN ASSET BANK LOAN (OFFSHORE) FUND | PO BOX 31371 | | | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| WESTERN ASSET CREDIT OPPORTUNITIES PORTFOLIO, LLC | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | UNITED STATES |
| WESTERN ASSET FLOATING RATE HIGH INCOME FUND LLC | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | UNITED STATES |
| WESTERN ASSET FUNDS, INC. - WESTERN ASSET HIGH YIELD FUND | 100 INTERNATIONAL DRIVE | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| WESTERN ASSET GLOBAL MULTI-SECTOR LTD. | 385 E. COLORADO BLVD. | | | | PASADENA | CA | 91101 | UNITED STATES |
| WESTERN ASSET GLOBAL PARTNERS INCOME FUND INC. | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| WESTERN ASSET HIGH INCOME FUND II, INC. | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| WESTERN ASSET HIGH INCOME OPPORTUNITY FUND INC. | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| WESTERN ASSET HIGH YIELD DEFINED OPPORTUNITY FUND INC. | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| WESTERN ASSET MANAGED HIGH INCOME FUND INC. | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| WESTERN ASSET OPPORTUNISTIC US$ HIGH YIELD SECURITIES PORTFOLIO LLC | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | UNITED STATES |
| WESTERN ASSET PREMIER BOND FUND | 100 INTERNATIONAL DRIVE | | | | BALTIMORE | MD | 21202 | UNITED STATES |
| WESTERN ASSET SHORT DURATION HIGH INCOME FUND | 620 EIGHTH AVENUE, 49TH FLOOR | | | | NEW YORK | NY | 10018 | UNITED STATES |
| WESTERN ASSET STRATEGIC US$ HIGH YIELD PORTFOLIO, LLC | 2711 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | UNITED STATES |
| WESTERN ASSET US BANK LOAN (OFFSHORE) FUND | PO BOX 31371 | | | | GRAND CAYMAN | | KY1-1206 | CAYMAN ISLANDS |
| WHATLEY, MONICA E | ADDRESS ON FILE | | | | | | | |
| WHEELER, WILLIAM EARL | ADDRESS ON FILE | | | | | | | |
| WHEETLEY, JERRY LEE | ADDRESS ON FILE | | | | | | | |
| WHITCHARD, BERNARD T | ADDRESS ON FILE | | | | | | | |
| WHITCHARD, JACKIE GENE | ADDRESS ON FILE | | | | | | | |
| WHITE, AUSTIN M. | ADDRESS ON FILE | | | | | | | |
| WHITE, DONALD G. | ADDRESS ON FILE | | | | | | | |
| WHITE, HILDA R | ADDRESS ON FILE | | | | | | | |
| WHITE, JACQUES D. | ADDRESS ON FILE | | | | | | | |
| WHITE, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| WHITE, KELVIN B. | ADDRESS ON FILE | | | | | | | |
| WHITE, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| WHITE, LADARYL K. | ADDRESS ON FILE | | | | | | | |
| WHITE, MARCUS D. | ADDRESS ON FILE | | | | | | | |
| WHITE, OLLIE L. | ADDRESS ON FILE | | | | | | | |
| WHITE, REUBIN S | ADDRESS ON FILE | | | | | | | |
| WHITE, SETH C. | ADDRESS ON FILE | | | | | | | |
| WHITE, TENA W | ADDRESS ON FILE | | | | | | | |
| WHITEN, ANDREW D. | ADDRESS ON FILE | | | | | | | |
| WHITLOW, ROBERT W | ADDRESS ON FILE | | | | | | | |
| WHITMAN, GORDON G | ADDRESS ON FILE | | | | | | | |
| WHITMORE, RAY KIRBY | ADDRESS ON FILE | | | | | | | |
| WHITNEY GROUP, LLC | C/O JEAN-PAUL LAYRISSON & TIM SCANDURRO | SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| WHITSTINE, PATRICIA D. | ADDRESS ON FILE | | | | | | | |
| WHITTINGTON, CHRIS | ADDRESS ON FILE | | | | | | | |
| WICKEY, TRAVIS C. | ADDRESS ON FILE | | | | | | | |
| WIDMER TIME RECORDER CO., INC. | PO BOX 588 | 228 PARK STREET | | | HACKENSACK | NJ | 07602-0588 | UNITED STATES |
| WIGGINS, AARON B. | ADDRESS ON FILE | | | | | | | |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WIGGINS, JAMES A | ADDRESS ON FILE | | | | | | | |
| WIGGINS, MICHAEL R. | ADDRESS ON FILE | | | | | | | |
| WIGGINS, ROSS | ADDRESS ON FILE | | | | | | | |
| WIGGINS, TRAVIS S. | ADDRESS ON FILE | | | | | | | |
| WIGLEY, WAYNE R. | ADDRESS ON FILE | | | | | | | |
| WILBERT AND CLAIRE CHAMPAGNE | 1681 BAYOU DULARGE RD. | | | | THERIOT | LA | 70397 | UNITED STATES |
| WILCHER, BARRY | C/O VINCENT DESALVO | 7918 WRENWOOD BLVD., STE. A | | | BATON ROUGE | LA | 70809-1772 | UNITED STATES |
| WILCHER, BARRY E. | ADDRESS ON FILE | | | | | | | |
| WILCHER, SCOTT A. | ADDRESS ON FILE | | | | | | | |
| WILD WELL CONTROL, INC. | P.O. BOX 62600 | DEPARTMENT 1261 | | | NEW ORLEANS | LA | 70162-2600 | UNITED STATES |
| WILD, BLAKE D | ADDRESS ON FILE | | | | | | | |
| WILDER, GERALD A | ADDRESS ON FILE | | | | | | | |
| WILEY, JEFFREY R. | ADDRESS ON FILE | | | | | | | |
| WILKENS WEATHER TECHNOLOGIES, INC. | ROCKWELL COLLINS INC. | DEPT 0875, PO BOX 120875 | | | DALLAS | TX | 75312-0875 | UNITED STATES |
| WILKERSON, BRIAN E. | ADDRESS ON FILE | | | | | | | |
| WILKERSON, DONALD C. | ADDRESS ON FILE | | | | | | | |
| WILKERSON, MARY E. | ADDRESS ON FILE | | | | | | | |
| WILKINSON, ERIK J | ADDRESS ON FILE | | | | | | | |
| WILL DUETT, LTD. | PO BOX 1746 | | | | CRYSTAL BEACH | TX | 77650 | UNITED STATES |
| WILLIAM ENG PTE LTD | 15 CHANGI NORTH STREET 1, #01-02 | | | | SINGAPORE | | 498765 | SINGAPORE |
| WILLIAM ENG PTE LTD | LOYANG OFFSHORE SUPPLY BASE | BOX NO 5130 UNIT NO 120 | LOYANG CRESCENT SOPS AVENUE | | SINGAPORE | | 508988 | SINGAPORE |
| WILLIAM ENGINEERING PTE LTD. | 15 CHANGI NORTH STREET NO. 1 01-02 | | | | SINGAPORE | | 498765 | SINGAPORE |
| WILLIAMS PROPERTIES, LLC | C/O JEAN-PAUL LAYRISSON & TIM SCANDURRO | SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| WILLIAMS, BILLY J. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DEDRICK | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DESMOND L. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, DONALD J. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, JASON L. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, JEROME | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, JOSEPH C | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KENNETH H. | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, KILIAN | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, REGGIE L | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, RONNIE JAMES | ADDRESS ON FILE | | | | | | | |
| WILLIAMS, STEPHEN J. | C/O JEAN-PAUL LAYRISSON & TIM SCANDURRO | SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| WILLIAMS, THOMAS C. | ADDRESS ON FILE | | | | | | | |
| WILLIAMSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| WILLIAMSON, MICHAEL S. | ADDRESS ON FILE | | | | | | | |
| WILLIAMSON, ROBERT J. | ADDRESS ON FILE | | | | | | | |
| WILLIS, AMY L. | ADDRESS ON FILE | | | | | | | |
| WILLIS, MCKINLEY | ADDRESS ON FILE | | | | | | | |
| WILLIS, WILLIE G | ADDRESS ON FILE | | | | | | | |
| WILLOCHS ENTERPRISES | 5TH AVENUE D CLOSE HSE 7 FESTAC TOWN | | | | LAGOS | | | NIGERIA |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOUGHBY, RHONDA J. | ADDRESS ON FILE | | | | | | | |
| WILMAX CONTROL SYSTEMS PTE LTD. (PROCESS SKID DIVISION) | 25 LOYANG CRESCENT LOYANG OFFSHORE SUPPLY BASE, BOX 5189 | | | | SINGAPORE | | 508988 | SINGAPORE |
| WILMINGTON TRUST COMPANY | PO BOX 8955 | | | | WILMINGTON | DE | 19899-8955 | UNITED STATES |
| WILSON SUPPLY CO | P.O. BOX 200822 | | | | DALLAS | TX | 75320-0822 | UNITED STATES |
| WILSON WALTON INTERNATIONAL INC. | 3349 RT 138 BLDG B SUITE B | | | | WALL | NJ | 07719 | UNITED STATES |
| WILSON, ALBERT RAY | ADDRESS ON FILE | | | | | | | |
| WILSON, JEREMY O. | ADDRESS ON FILE | | | | | | | |
| WILSON, JOHN ELLIS | ADDRESS ON FILE | | | | | | | |
| WILSON, KEDRICK W. | ADDRESS ON FILE | | | | | | | |
| WILSON, ROYCE J | ADDRESS ON FILE | | | | | | | |
| WILSON, STEVEN W | ADDRESS ON FILE | | | | | | | |
| WINFORD, FRANK W. | ADDRESS ON FILE | | | | | | | |
| WINGATE BY WYNDHAM | 702 E KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| WINGATE BY WYNDHAM-HOUMA | 1835 MARTIN LUTHER KING BLVD. | | | | HOUMA | LA | 70360 | UNITED STATES |
| WINK, KEVIN TODD | ADDRESS ON FILE | | | | | | | |
| WINK-LOVING ISD | PO BOX 637 | | | | WINK | TX | 79789 | UNITED STATES |
| WINN PARISH MEDICAL CENTER | 301 WEST BOUNDARY STREET | | | | WINNFIELD | LA | 71483-0152 | UNITED STATES |
| WINN, JOSEPH M. | ADDRESS ON FILE | | | | | | | |
| WIRELINE CONTROL SYSTEMS | 5033 HWY 90 EAST | | | | BROUSSARD | LA | 70518 | UNITED STATES |
| WISCONSIN DEPARTMENT CONSUMER PROTECTION | PO BOX 8911 | | | | MADISON | WI | 53708-8911 | UNITED STATES |
| WISCONSIN STATE ATTORNEYS GENERAL | STATE CAPITOL, STE. 114 E. | P.O. BOX 7857 | | | MADISON | WI | 53707-7857 | UNITED STATES |
| WISENER, SARA J | ADDRESS ON FILE | | | | | | | |
| WKW FINANCIAL ADVISORS | 1616 VOSS STE 450 | | | | HOUSTON | TX | 77057 | UNITED STATES |
| WMW, LLC | C/O JEAN-PAUL LAYRISSON & TIM SCANDURRO | SCANDURRO & LAYRISSON, LLC | 607 ST. CHARLES AVENUE | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| WOLTERS KLUWER FINANCIAL SERVICES | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | UNITED STATES |
| WOMACK MACHINE SUPPLY CO OF LOUISIANA | PO BOX 3197 | | | | CAROL STREAM | IL | 60132-3197 | UNITED STATES |
| WOMACK, ANTHONY K. | ADDRESS ON FILE | | | | | | | |
| WOMACK, BENJAMIN C. | ADDRESS ON FILE | | | | | | | |
| WOMACK, PAUL EDWARD | ADDRESS ON FILE | | | | | | | |
| WOOD, RICHARD LESLIE | ADDRESS ON FILE | | | | | | | |
| WOODALL, JAMES G. | ADDRESS ON FILE | | | | | | | |
| WOODBERRY, LONNELL | ADDRESS ON FILE | | | | | | | |
| WOODS, JERIMMY WAYNE NOHEA | ADDRESS ON FILE | | | | | | | |
| WOODS, KRISTINE E | ADDRESS ON FILE | | | | | | | |
| WOODWARD, TIMOTHY WADE | ADDRESS ON FILE | | | | | | | |
| WOOTEN, PAUL G. | ADDRESS ON FILE | | | | | | | |
| WORK KARE | 2724 GREENWOOD ROAD | | | | SHREVEPORT | LA | 71109 | UNITED STATES |
| WORKFORCE ESSENTIALS, INC. | 110 MAIN STRETT | | | | CLARKSVILLE | TN | 37040 | UNITED STATES |
| WORKFORCE MED CENTER | 604 CHEVELLE COURT, SUITE B | | | | BATON ROUGE | LA | 70806 | UNITED STATES |
| WORKIVA LLC | 2900 UNIVERSITY BLVD. | | | | AMES | IA | 50010 | UNITED STATES |
| WORKMED | 6426 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | UNITED STATES |
| WORKPLACE DYNAMICS | 180 SHEREE BLVD., SUITE 2900 | | | | EXTON | PA | 19341 | UNITED STATES |
| WORLD PETROLEUM SUPPLY, INC. | P. O. BOX 1287 | | | | MAGNOLIA | TX | 77353 | UNITED STATES |
| WORLD SOFTWARE CORPORATION | 266 HARRISTOWN ROAD, SUITE 201 | | | | GLEN ROCK | NJ | 07452 | UNITED STATES |
| WORLEY, JOSHUA C | ADDRESS ON FILE | | | | | | | |
| WORLEY, SHAWN D. | ADDRESS ON FILE | | | | | | | |
| WORSHAM, RAYFORD | ADDRESS ON FILE | | | | | | | |
| WRIGHT, JEREMY L. | ADDRESS ON FILE | | | | | | | |
| WRIGHT, KENNY L. | ADDRESS ON FILE | | | | | | | |
| WRIGHT, VINCENT T. | ADDRESS ON FILE | | | | | | | |
| WYNDHAM GARDEN HOTEL NEW ORELANS AIRPORT | 6401 VETERANS MEMORIAL ROAD | | | | METAIRIE | LA | 70003 | UNITED STATES |
| WYNDHAM GARDEN LAFAYETTE | 1801 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70508 | UNITED STATES |

Hercules Offshore, Inc., et al.
Consolidated Creditor Matrix

| Creditor Name / Last name | Address1 | Address2 | Address3 | Address4 | City | State/Province Code | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMING OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 200 W. 24TH ST. | 200 W. 24TH ST. | | CHEYENNE | WY | 82002 | UNITED STATES |
| WYOMING STATE ATTORNEYS GENERAL | 123 STATE CAPITOL BLDG. | | | | CHEYENNE | WY | 82002 | UNITED STATES |
| XEROX CORPORATION - CHICAGO | P O BOX 802555 | | | | CHICAGO | IL | 60680-2555 | UNITED STATES |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA, 17 FLOOR | | | | HARTFORD | CT | 06103 | UNITED STATES |
| XLTEC RECRUITMENT LIMITED | QUEENS HOUSE, 29 ST. VINCENT PLACE | | | | GLASGLOW | | G1 2DT | UNITED KINGDOM |
| XOPS | 77 ROBINSON RD #16-00 ROBINSON 77 | | | | SINGAPORE | | 68896 | SINGAPORE |
| Y&S MARINE, INC. | C/O ANTHONY STAINES | STAINES & EPPLING | 3500 N. CAUSEWAY BLVD., STE. 820 | | NEW ORLEANS | LA | 70002 | UNITED STATES |
| YAP TENG LEONG | UNIT 10-01, LEVEL 10 | MENARA TA ONE, JALAN P RAMLEE | 50250 | | KUALA LUMPUR | | | MALAYSIA |
| YARBOROUGH, ERIK K. | ADDRESS ON FILE | | | | | | | |
| YATES, GERALD C. | ADDRESS ON FILE | | | | | | | |
| YESTER, MARTIN E | ADDRESS ON FILE | | | | | | | |
| YODER, JOSHUA S | ADDRESS ON FILE | | | | | | | |
| YOKLEY, PAMELA G | ADDRESS ON FILE | | | | | | | |
| YORK, GREGORY L | ADDRESS ON FILE | | | | | | | |
| YOUMAN, RANDALL C. | ADDRESS ON FILE | | | | | | | |
| YOUNG, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| YOUNG, GERMAINE | C/O RYAN ZEHL | FITTS ZEHL | 2700 POST OAK BLVD., STE. 1120 | | HOUSTON | TX | 77056 | UNITED STATES |
| YOUNG, GERMAINE D. | ADDRESS ON FILE | | | | | | | |
| YU CHENG J CHEN MD LLC | 4809 AMB CAFFERY SUITE 490 | | | | LAFAYETTE | LA | 70508 | UNITED STATES |
| ZAETRIC BUSINESS SOLUTIONS, LLC | 27350 BLUEBERRY HILL, STE 14 | | | | CONROE | TX | 77385 | UNITED STATES |
| ZAIDI, SYED RAZA | ADDRESS ON FILE | | | | | | | |
| ZAUNBRECHER, RICKY J | ADDRESS ON FILE | | | | | | | |
| ZEAGLER, RONALD E | ADDRESS ON FILE | | | | | | | |
| ZEE MEDICAL INC | PO BOX 781553 | | | | INDIANAPOLIS | IN | 46278-8553 | UNITED STATES |
| ZENER ELECTRONICS SERVICES | PO BOX 389 AL SHARAFI BUILDING | GROUND FLOOR | KHALID BIN WALEED STREET | | DUBAI | | | UNITED ARAB EMIRATES |
| ZENER ONE NET LLC | PO BOX 389 | | | | DUBAI | | | UNITED ARAB EMIRATES |
| ZENTECH TECHNICAL SERVICES,INC | P.O. BOX 4356, DEPT. #617 | | | | HOUSTON | TX | 77210-4356 | UNITED STATES |
| ZENTECH TECHNICAL SERVICES,INC | P.O. BOX 4356, DEPT 617 | | | | HOUSTON | TX | 77210-4356 | UNITED STATES |
| ZERINGUE, EDWARD B. | ADDRESS ON FILE | | | | | | | |
| ZI LABUAN TRUST COMPANY LIMITED (LL03969) | UNIT LEVEL 13 (A) MAIN OFFICE TOWER, FINANCIAL PARK | | | | LABAUN | | 87000 | MALAYSIA |
| ZOLLO, STEPHEN | C/O DOUGLAS DRAPER | HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET, SUITE 2500 | | NEW ORLEANS | LA | 70130 | UNITED STATES |
| ZOLLO, STEPHEN | C/O PATRICIA L. GLASER & GARLAND A. KELLEY | GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO LLP | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | UNITED STATES |
| ZOO-ZOOM | 1037 LANDRY ROAD | | | | BREAUX BRIDGE | LA | 70517 | UNITED STATES |
| ZORNES, ADAM R | ADDRESS ON FILE | | | | | | | |
| ZUNIGA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HERCULES OFFSHORE, INC., *et al.*, | ) Case No. 15-_____ (___) |
| | ) |
| Debtors. | ) |
| | ) |

### CERTIFICATION OF CONSOLIDATED CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above-captioned debtors (collectively, the "Debtors")[1] hereby certify that the Consolidated Creditor Matrix submitted herewith contains the names and addresses of the Debtors' creditors on a consolidated basis. To the best of the Debtors' knowledge, the Creditor Matrix is complete, correct and consistent with the Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the Consolidated Creditor Matrix have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtors.

### DECLARATION UNDER PENALTY
### OF PERJURY ON BEHALF OF CORPORATION

Pursuant to 28 U.S.C. § 1746, I, Troy L. Carson, Authorized Signatory, declares under penalty of perjury that I have reviewed the foregoing Consolidated Creditor Matrix and that it is true and correct to the best of my knowledge, information and belief.

Dated: August 13, 2015

_____
Troy L. Carson
Authorized Signatory

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Cliffs Drilling Company (8934); Cliffs Drilling Trinidad L.L.C. (5205); FDT LLC (7581); FDT Holdings LLC (4277); Hercules Drilling Company, LLC (2771); Hercules Liftboat Company, LLC (0791); Hercules Offshore, Inc. (2838); Hercules Offshore Services LLC (1670); Hercules Offshore Liftboat Company LLC (5303); HERO Holdings, Inc. (5475); SD Drilling LLC (8190); THE Offshore Drilling Company (4465); THE Onshore Drilling Company (1072); TODCO Americas Inc. (0289); and TODCO International Inc. (6326).

Active 20290133.2

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HERCULES OFFSHORE, INC., *et al*. | ) Case No. 15-_____(___) |
| | ) |
| Debtors.[1] | ) Joint Administration Requested |
| | ) |

**CORPORATE OWNERSHIP STATEMENT**
**PURSUANT TO FED. R. BANKR. P. 1007(a)(1)**

Pursuant to Rule 1007(a)(1) of the Federal Rules of Bankruptcy Procedure, Hercules Offshore, Inc.; Cliffs Drilling Company; Cliffs Drilling Trinidad, L.L.C.; FDT LLC; FDT Holdings LLC; Hercules Drilling Company, LLC; Hercules Liftboat Company, LLC; Hercules Offshore Services LLC; Hercules Offshore Liftboat Company LLC; HERO Holdings, Inc.; SD Drilling LLC; THE Offshore Drilling Company; THE Onshore Drilling Company; TODCO Americas Inc.; TODCO International Inc. (collectively, the "Debtors"), respectfully represent:

1. To the best of the Debtors' knowledge and belief based on publicly filed disclosures, there are no corporations or other entities that directly or indirectly own more than 10% of Hercules Offshore, Inc.'s equity.

2. 100% of Cliffs Drilling Company's equity is directly owned by Hercules Offshore, Inc.

3. 100% of Cliffs Drilling Trinidad, L.L.C.'s equity is directly owned by Cliffs Drilling Company and indirectly owned by Hercules Offshore, Inc.

4. 100% of FDT LLC's equity is directly owned by FDT Holdings LLC and indirectly owned by THE Offshore Drilling Company and Hercules Offshore, Inc.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Cliffs Drilling Company (8934); Cliffs Drilling Trinidad L.L.C. (5205); FDT LLC (7581); FDT Holdings LLC (4277); Hercules Drilling Company, LLC (2771); Hercules Liftboat Company, LLC (0791); Hercules Offshore, Inc. (2838); Hercules Offshore Services LLC (1670); Hercules Offshore Liftboat Company LLC (5303); HERO Holdings, Inc. (5475); SD Drilling LLC (8190); THE Offshore Drilling Company (4465); THE Onshore Drilling Company (1072); TODCO Americas Inc. (0289); and TODCO International Inc. (6326).

5. 100% of FDT Holdings LLC's equity is directly owned by THE Offshore Drilling Company and indirectly owned by Hercules Offshore, Inc.

6. 100% of Hercules Drilling Company, LLC's equity is directly owned by HERO Holdings, Inc. and indirectly owned by Hercules Offshore, Inc.

7. 100% of Hercules Liftboat Company, LLC's equity is directly owned by HERO Holdings, Inc. and indirectly owned by Hercules Offshore, Inc.

8. 100% of Hercules Offshore Services LLC's equity is directly owned by HERO Holdings, Inc. and indirectly owned by Hercules Offshore, Inc.

9. 100% of Hercules Offshore Liftboat Company LLC's equity is directly owned by HERO Holdings, Inc. and indirectly owned by Hercules Offshore, Inc.

10. 100% of HERO Holdings, Inc.'s equity is directly owned by Hercules Offshore, Inc.

11. 100% of SD Drilling LLC's equity is directly owned by HERO Holdings, Inc. and indirectly owned by Hercules Offshore, Inc.

12. 100% of THE Offshore Drilling Company's equity is directly owned by Hercules Offshore, Inc.

13. 100% of THE Onshore Drilling Company's equity is directly owned by Cliffs Drilling Company and indirectly owned by Hercules Offshore, Inc.

14. 100% of TODCO Americas Inc.'s equity is directly owned by Cliffs Drilling Company and indirectly owned by Hercules Offshore, Inc.

15. 100% of TODCO International Inc.'s equity is directly owned by Hercules Offshore, Inc.

*[signature page follows]*

Pursuant to 28 U.S.C. § 1746, the undersigned makes the foregoing declaration as of the date of the filing under penalty of perjury.

Troy L. Carson
Authorized Signatory